**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of **Delaware**
                          (State)

Case number (*If known*): _____ Chapter _____

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

**1. Debtor's name**

Gleamin Inc.

**2. All other names debtor used in the last 8 years**

Include any assumed names, trade names, and *doing business as* names

**3. Debtor's federal Employer Identification Number (EIN)**

8 4 – 3 7 5 9 0 4 4

**4. Debtor's address**

Principal place of business

750       N San Vicente Blvd.
Number    Street

Suite 800

West Los Angeles  CA    90069
City              State   ZIP Code

Los Angeles County
County

Mailing address, if different from principal place of business

Number      Street

P.O. Box

City          State     ZIP Code

Location of principal assets, if different from principal place of business

Number      Street

City          State     ZIP Code

**5. Debtor's website (URL)**

www.gleamin.com

Debtor  Gleamin Inc.
        _____    Case number (if known)_____
        Name

**6.  Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding  LLP)

☐ Other. Specify: _____

**7.  Describe debtor's business**

A. Check one:

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. Check all that apply:

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
   http://www.uscourts.gov/four-digit-national-association-naics-codes .

   4515___ ___ ___

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

Check one:

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. Check all that apply:

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☒ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

Debtor    Gleamin Inc.           Case number *(if known)* _____
       Name

| | | |
|---|---|---|
| **9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?** <br><br> If more than 2 cases, attach a separate list. | ☑ No <br> ☐ Yes. | District _____ When _____ Case number _____ <br>                MM / DD / YYYY <br> District _____ When _____ Case number _____ <br>                MM / DD / YYYY |

| | | |
|---|---|---|
| **10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?** <br><br> List all cases. If more than 1, attach a separate list. | ☑ No <br> ☐ Yes. | Debtor _____ Relationship _____ <br> District _____ When _____ <br>              MM / DD / YYYY <br> Case number, if known _____ |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

     **Why does the property need immediate attention?** *(Check all that apply.)*

     ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

        What is the hazard? _____

     ☐ It needs to be physically secured or protected from the weather.

     ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

     ☐ Other _____

     **Where is the property?** _____
                       Number       Street

                       _____

                       _____
                       City                State ZIP Code

     **Is the property insured?**

     ☐ No

     ☐ Yes. Insurance agency _____

           Contact name _____

           Phone _____

---

### Statistical and administrative information

Debtor    **Gleamin Inc**
<u>Name</u>

Case number (*if known*)_____

---

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☑ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

---

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☑ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☑ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

---

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  <u>08/17/2022</u>
MM / DD / YYYY

✖ <u>/s/ Jordan Smyth</u>
Signature of authorized representative of debtor

Title <u>Founder and CEO</u>

<u>Jordan Smyth</u>
Printed name

---

Debtor    Gleamin Inc _____     Case number *(if known)*_____

Name

---

**18. Signature of attorney**   ✗   /s/ Joseph C. Barsalona II

            Signature of attorney for debtor        Date   08/17/2022

                                                       MM  / DD  / YYYY

        Joseph C. Barsalona II

        Printed name

        Pachman Stein Walder Hayden, P.C.

        Firm name

        1007       North Orange Street, 4th Floor, Suite #183

        Number        Street

        Wilmington                       DE       19801

        City                                  State       ZIP Code

        302-592-6497                    jbarsalona@pashmanstein.com

        Contact phone                           Email address

        6102                                    DE

        Bar number                                 State

---

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| Gleamin Inc. | Case No. 22-_____ (__) |
| Debtor.[1] | |

## CORPORATE OWNERSHIP STATEMENT

Pursuant to Rules 1007(a)(1), 1007(a)(3), and 7007.1 of the Federal Rules of Bankruptcy

Procedure, the following are corporations, other than governmental units, that directly or indirectly

own 10% of more of any class of the Debtor's equity interests:

| Name and last known address or place of business of holder | Number of Securities | Kind of Interest |
|---|---|---|
| Broadthoughts Holdings PTY Ltd. 12/440 Collins Street Melbourne VIC 3000, Australia | 5,000,000 | Common Stock |

---

[1]    The last four digits of the Debtor's federal tax identification number are 9044.  The Debtor's corporate headquarters and mailing address is 750 N. San Vicente Blvd., Suite 800, West Los Angeles, CA 90069.

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

Debtor name __Gleamin Inc.__

United States Bankruptcy Court for the: _____ District of __Delaware__
(State)

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Capacity LLC<br>1112 Corporate Rd,<br>North Brunswick Township, NJ 08902 | Attn: Melissa Chung<br>Email: mchung@capacityllc.com<br>Telephone: 732-745-7770 | | | | | $347,616.97 |
| 2 | Meta Platorms Ireland<br>4 Grand Canal Square<br>Grand Canal Harbour<br>Dublin D02X525<br>Ireland | Email: Payment@fb.com | | | | | $333,234.78 |
| 3 | Jeeves Inc.<br>2035 Sunset Lake Rd Suite-B2,<br>Newark, DE 19702 | Attn: Sujata Kapoor<br>Email: sujata@tryjeeves.com<br>Telephone: 639-316-4367 | | | | | $275,148.93 |
| 4 | American Express Company<br>P.O. Box 981535<br>El Paso, TX 79998-1535 | Email:<br>AmericanExpress@welcome.americanexpress.com<br><br>Telephone: 1-800-528-4800 | | | | | $221,608.02 |
| 5 | Brex Inc.<br>12832 Frontrunner Blvd, Suite 500<br>Draper, UT 84020 | Attn: Allyssa<br>Email: servicing@brex.com<br>Telephone: 833-228-204 | | | | | $152,894.41 |
| 6 | CFT Clear Finance Technology (ClearCo)<br>33 Yonge Street, Suite 1200<br>Toronto, Ontario M5E 1G4<br>Canada | Attn: Mustafa Saeed<br>Email: stafa@clearbanc.com<br>Telephone: 415-938-5213 | | | | | $138,145.83 |
| 7 | Google LLC<br>1600 Amphitheatre Parkway<br>Mountain View, CA 94043 | Email: collections@google.com | | | | | $94,282.90 |
| 8 | Navia PTY Ltd.<br>4/45 Davies Road<br>Padstow NSW 2211<br>Austrilia | Attn: Sandra Turner<br>Email: sandrat@naviafreight.com<br>Telephone: 03 9331 5715 | | | | | $79,978.35 |

American LegalNet, Inc.<br>www.FormsWorkFlow.com

Debtor  Gleamin Inc.
_____
Name

Case number (*if known*) _____

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | Parker Group, Inc. 24015 SW Newland Rd Wilsonville, OR, 97070-6704 | Attn: Zach Cohen Email: zach@getparker.com Telephone: 631-312-1919 | | | | | $68,024.49 |
| 10 | Trust Software Inc. 1207 4th Street, Suite 400A Santa Monica CA 90401 | Attn: Benjamin Toulotte Email: ben@trust.co Telephone: 617-645-4951 | | | | | $24,793.36 |
| 11 | Total Upside Return Corporation 201 W 5th St, 11th Floor; Austin; 78701; TX; USA | Attn: Naya Akel Emaila: naya@upsidefinancing.com Telephone: 415-769-6946 | | | | | $22,000.00 |
| 12 | The Influential Network, Inc. 300 South 4th Street, Suite 180 Las Vegas, NV 89101 | Email: lgrant@influential.co Telephone: 702-343-5542 | | | | | $12,500.00 |
| 13 | Huemor Rocks PO Box 97293 Pittsburgh, PA 15229 | Attn: Mike Cleary Email: mcleary@huemordesigns.com | | | | | $12,332.80 |
| 14 | Ramp Business Corporation 71 5th Avenue, 6th Floor New York, NY 10003 USA | Attn: Alex Nicola-lott Email: alex@ramp.com Telephone: 347-229-9695 | | | | | $10,615.68 |
| 15 | Avalara Inc. 255 S King Street #1800 Seattle, WA 98104 | Attn: Leanna Ines Email: leanna.ines@avalara.com | | | | | $2,400.00 |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |

American LegalNet, Inc.
www.FormsWorkFlow.com

**Fill in this information to identify the case and this filing:**

Debtor Name ___Gleamin Inc.___

United States Bankruptcy Court for the: _____ District of ___Delaware___
                                                                          (State)

Case number (*If known*): ___22-_____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☑ Other document that requires a declaration ___Corporate Ownership Statement___

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  ___08/17/2022___          ✖ /s/ Jordan Smyth
                MM / DD / YYYY            ────────────────────────────────
                                          Signature of individual signing on behalf of debtor

                                          Jordan Smyth
                                          ──────────────────────────────
                                          Printed name

                                          Founder and CEO
                                          ──────────────────────────────
                                          Position or relationship to debtor

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| Gleamin Inc. | Case No. 22-_____ (__) |
| Debtor.[1] | |

## VERIFICATION OF CREDITOR MATRIX

I, the CEO of the corporation named as the debtor in this case, hereby verify that the attached list

of creditors is true and correct to the best of my knowledge.

Date:  08/17/2022____                                   /s/ Jordan Smyth_____
                                                        Jordan Smyth
                                                        Title: Founder and CEO

---

[1]   The last four digits of the Debtor's federal tax identification number are (9044).  The Debtor's corporate headquarters and mailing address is 750 N. San Vicente Blvd., Suite 800, West Los Angeles, CA 90069.

ALIBABA HANGZHOU HEADQUARTERS
699 WANG SHANG ROAD
BINJIANG DISTRICT
HANGZHOU, ZHEJIANG 310052
CHINA


AMAZON
410 TERRY AVENUE NORTH
SEATTLE, WA 98109-5210


AMERICAN EXPRESS COMPANY
PO BOX 981535
EL PASO, TX 9998-1535


ALASKA SALES AND USE TAX
550 W 7TH AVE, STE 1650
ANCHORAGE, AK 99501-3510


APPLE
ONE APPLE PARK WAY
CUPERTINO, CA 95014-0642


ARKANSAS SALES AND USE TAX
1600 WEST MONROE STREET
PHOENIX, AZ 58007-2650


AVALARA INC.
ATTN: LEANNA INES
255 S KING STREET
#1800
SEATTLE, WA 98104


BOOMN INC
PO BOX 10938
BOZEMAN, MT 59719-0938


BROADTHOUGHTS HOLDINGS PTY LTD.
1902/15 CARAVEL LANE, DOCKLANDS

3008 IN MELBOURNE
AUSTRALIA


BROADTHOUGHTS HOLDINGS PTY LTD
ATTN: JORDAN SMYTH
440 COLLINS STREET
MELBOURNE, VIC 3000
AUSTRALIA

BREX INC.
ATTN: ALLYSSA
12832 FRONTRUNNER BLVD. SUITE 500
DRAPER, UT 84020-5757


BRUGH IP LAW LIMITED
ATTN: TONIA BRUGH
45 BRADLEY AVE
PYES PA
TAURANGA 3112
NEW ZEALAND


CALIFORNIA SALES AND USE TAX
450 N STREET
SACRAMENTO, CA 95814-4311


CALIFORNIA SALES AND USE TAX
PO BOX 942879, MIC:88
SACRAMENTO, CA 94279- 0088


CAPACITY LLC
1112 CORPORATE RD
NORTH BRUNSWICK, NJ 08902-1446
ATTN: MELISSA CHUNG


CFT CLEAR FINANCE TECHNOLOGY CORP (CLEARCO)
ATTN: MUSTAFA SAEED
33 YONGE STREET, SUITE 1200
TORONTO, ONTARIO  M5E 1G4
CANADA

CITADEL INSURANCE SERVICES, LLC
2600 W EXECUTIVE PKWY, SUITE 500
LEHI, UT 84043-3989

CLICKUP
DIAMOND VIEW,
350 TENTH AVE #5TH HQ
SAN DIEGO, CA 92101-7497

CONNECTICUT DEPARTMENT OF REVENUE SERVICES – PROPERTY TAXES
450 COLUMBUS BLVD
HARTFORD, CT 06103-1801

DELAWARE SECRETARY OF STATE
FRANCHISE TAX
401 FEDERAL STREET
PO BOX 898
DOVER, DE 19903

DELAWARE SECRETARY OF THE TREASURY
820 SILVER LAKE BLVD, SUITE 100
DOVER, DE 19904-2464

DHL EXPRESS
1210 SOUTH PINE ISLAND ROAD, FOURTH FLOOR
PLANTATION, FL 33324-4402

DISTRICT OF COLUMBIA SALES AND USE TAX AND REVENUE
1300 NAYLOR CT NW,
WASHINGTON, DC 20001-4226

DONGGUAN DEYI GEMS HANDCRAFT CO.,LTD
NO.82 XIANWEI ROAD, ZHANGMUTOU TOWN
DONGGUAN CITY, GUANGDONG 523638
CHINA

DOTS SPACE
113 N SAN VICENTE BLVD,
BEVERLY HILLS, CA 90211-2329

ECOMMERCE FUEL

EVOLVE BANK & TRUST
301 SHOPPINGWAY BLVD
WEST MEMPHIS, ARKANSAS 72301-1719


FLORIDA SALES AND USE TAXES
5050 W TENNESSEE STREET
TALLAHASSEE, FL 32399-0135


FOUNDERSSHIELD
114 E 25TH ST 4TH FLOOR,
NEW YORK, NY 10001-2989


FULLY ACCOUNTABLE
2725 ABINGTON RD,
AKRON, OH 44333-4057


GEORGIA DEPARTMENT OF REVENUE
PO BOX 740321
ATLANTA, GA 30374-0321


GODADDY
2299 W. OBISPO AVE #201,
GILBERT, AZ 85233-3407


GOODKINDCO
900 E OLD SETTLERS BLVD SUITE 180
ROUND ROCK, TX 78664-2523


GOOGLE LLC
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA 94043-1351


GORGIAS INC.
768 HARRISON STREET,
SAN FRANCISCO, CALIFORNIA, 94107-1235


GR0.COM

12405 VENICE BLVD, #340
LOS ANGELES, CA 90066-3803


GUANGZHOU MAIBAO PACKAGE CO LTD
3201-B,R&F WELL CENTER
NO.182 JIANGNAN AVENUE
GUANGZHOU, HAIZHU DISTRICT 510240
CHINA

HANGZHOU U-PACK CO., LIMITED
NO.709, THE EAST TOWER OF NO.2 BUSINESS CENTRE
XINTIANDI, XIACHENG DISTRICT, HANGZHOU  310000
CHINA


HAWAII SALES AND USE TAXES
830 PUNCHBOWL ST,
HONOLULU, HI 96813


HAWAII STATE DEPARTMENT OF TAXATION
75 AUPUNI STREET #101
HILO, HI 96720-4245


HMRC VAT
1 CHURCHILL PLACE
LONDON ENGLAND  E14 5HP
UNITED KINGDOM


HUBOO TECHNOLOGIES LTD.
41 CORN STREET
BRISTOL ENGLAND BS1 1HT
UNITED KINGDOM


HUBSTAFF
11650 OLIO ROAD, SUITE #1000 - 193
FISHERS, IN 46037-7621


HUEMOR ROCKS
ATTN: MIKE CLEARY
PO BOX 97293

PITTSBURGH, PA 15229-0293


IMPACTINTERNATIONALPTYLTD
78 VICTORIA STREET
SMITHFIELD NSW 2164
AUSTRALIA


INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

IOWA SALES AND USE TAXES
PO BOX 10330
DES MOINES, IA 50306-0330


IDAHO STATE TAX COMMISSION
PO BOX 36
BOISE ID 83722-0410


ILLINOIS SECRETARY OF STATE
213 STATE CAPITOL
SPRINGFIELD, IL 62756-6423


INDIANA SALES AND USE TAXES
100 N SENATE AVE.
INDIANAPOLIS, IN 46204-2273


INTIOT - QUICKBOOKS
2632 MARINE WAY
MOUNTAIN VIEW, CA 94043-1126


JEEVES INC.
ATTN: SUJATA KAPOOR
2035 SUNSET LAKE RD, SUITE B2
NEWARK, DE 19702-2600


KANSAS DEPARTMENT OF REVENUE

120 SE 10TH AVE.
TOPEKA, KS 66612-1588


KENTUCKY SALES AND USE TAXES
501 HIGH STREET
FRANKFORT, KY 40601-2103


KING PRODUCTS INC.
420 PENNSYLVANIA AVENUE #1
SEAFORD, DE 19973-3706


KIRRA PTY LTD
UNIT 7 8/33 SHIPLEY DR
RUTHERFORD NSW 2320
AUSTRALIA

KLAVIYO
125 SUMMER ST
BOSTON, MA 02111-1616


LINKBY
1 LUGAR ST, BRONTE NSW 2024
AUSTRALIA


LINKEDIN
1000 WEST MAUDE AVENUE
SUNNYVALE, CA 94085-2810


LINKTREE
37 ISLINGTON ST
COLLINGWOOD, VICTORIA, 3066
AUSTRALIA

LOUISIANA SECRETARY OF STATE
8585 ARCHIVES AVE
BATON ROUGE, LA 70809-2421


MACEK CONSULTING LLC
10450 N. AIRPORT RD

HAYDEN, ID 83835-9742


MASSACHUSETTS SALES AND USE TAXES
PO BOX 419272
BOSTON, MA 02241-9272


MARYLAND SALES AND USE TAXES
301 W PRESTON ST,
BALTIMORE, MD 21201-2305


META PLATFORMS IRELAND LIMITED
4 GRAND CANAL SQUARE
GRAND CANAL HABOUR
DUBLIN D02X525
IRELAND


MICHIGAN SALES AND USE TAXES
3060 W. GRAND BLVD.
DETROIT, MI 48202-6060


MICROCHEM LABORATORY
1304 W INDUSTRIAL BLVD,
ROUND ROCK, TX 78681-2951


MINNESOTA SALES AND USE TAXES
600 ROBERT ST N,
ST PAUL, MN 55101-6000


MONTGOMERY PACIFIC LLP
150 SPEAR STREET, SUITE 800
SAN FRANCISCO CA 94105-5117


NAVIA PTY LTD
ATTN: SANDRA TURNER
4/45 DAVIES ROAD
PADSTOW, NSW 2211
AUSTRALIA

NEBRASKA SALES AND USE TAXES
PO BOX 94818
LINCOLN, NE 68509-4818


NEW JERSEY SALES AND USE TAX
3 JOHN FITCH WAY
TRENTON, NJ 08611-0501

NEVADA SALES AND USE TAX
2550 PASEO VERDE PKWY STE 180,
HENDERSON, NV 89074-7129


NEW YORK SALES AND USE TAXES
HARRIMAN CAMPUS RD,
ALBANY, NY 12226-1000


NINGBO MINESHINY INTERNATIONAL TRADING CO.,LTD
ROOM 8B05, BUILDING 10,
INTERNATIONAL CONVENTION AND EXHIBITION CENTER
NINGBO CITY, ZHEJIANG PROVINCE 315101
CHINA


NORTH BEAM
4121 WILSHIRE BLVD SUITE 301.
LOS ANGELES CA 90010-3521


NORTH CAROLINA DEPARTMENT OF REVENUE
4701 ATLANTIC AVE # 118
RALEIGH, NC 27604-8107


OCTOLY
244 FIFTH AVENUE SUITE D61
NEW YORK, NY 10001-7940


OHIO SALES AND USE TAXES
30 E BROAD ST #22,
COLUMBUS, OH 43215-3414

PARKER GROUP, INC.
ATTN: ZACH COHEN
24015 SW NEWLAND RD
WILSONVILLE, OR 97070-6407


PEPPERJAM LLC
7 SOUTH MAIN STREET
WILKES-BARRE, PA 18701-1732


PENNSYLVANIA SALES AND USE TAXES
1846 BROOKWOOD ST
HARRISBURG, PA 17104-9998


POSTSCRIPT
44 TEHAMA ST,
SAN FRANCISCO, CA 94105-3110


PRECISION LABEL CORPORATION
50 MARCUS BOULEVARD
HAUPPAUGE, NY 11788-3730


PRINT INVESTMENT GROUP PTY LTD
7 CULLEN PLACE
SMITHFIELD, NSW 2164
AUSTRALIA


RAMP BUSINESS CORPORATION
ATTN: ALEX NICOLA-LOTT
71 5TH AVENUE, 6TH FLOOR
NEW YORK, NY 10003-3004


RHODE ISLAND SALES AND USE TAXES
ONE CAPITOL HILL
PROVIDENCE, RI 02908-3213


SETTLE, INC.
ATTN: KEANNA VEAR

346 BARRETT DRIVE, B5578
STATELINE, NV 89449-2623

SECURITIES AND EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC 20549-4251

SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR
BROOKFIELD PLACE 200 VESEY STREET, SUITE 400
NEW YORK, NY 10281-1022

SHIJIAZHUANG LEISE TRADE CO., LTD
RM 0403 UNIT 3 BUILDING 22,25 CRAFTSMAN CLOSE FENGHUANGCHENG NO.2
YUNING STREET
YUHUA DISTRICT, SHIJIAZHUANG 050000
CHINA

SHIPPING PILOT
6909 ENGLE RD.
BLDG D, UNIT 40
MIDDLEBURG HEIGHTS, OH 44130-3484

SOUTH CAROLINA SALES AND USE TAXES
CORPORATION BARCODE
COLUMBIA, SC 29214-0029

SHOPIFY INC.
151 O'CONNOR STREET GROUND FLOOR
OTTAWA, ONTARIO  K2P2L8
CANADA

SLACK
500 HOWARD ST
SAN FRANCISCO, CA 94105-3000

STEPHEN GOULD CORPORATION
35 SOUTH JEFFERSON ROAD
WHIPPANY, NJ 07981-1034

THE BENCHMARKING COMPANY

11710 PLAZA AMERICA DRIVE, SUITE 2000
RESTON, VA 20190-4743


THE INFLUENTIAL NETWORK, INC.
300 SOUTH 4TH STREET, SUITE 180
LAS VEGAS, NV 89101-6029

THREEFULL CONSULTING
517 WEST 148TH STREET #1
NEW YORK NY 10031-3701


TIKTOK
5800 BRISTOL PKWY
LOS ANGELES, CA 90034-6696


TENNESSEE SALES AND USE TAXES
500 DEADERICK ST,
NASHVILLE, TN 37242-0001


TEXAS SALES AND USE TAXES
111 EAST 17TH STREET
AUSTIN, TEXAS 78774-9997


TOTAL UPSIDE RETURN CORPORATION
ATTN: NAYA AKEL
201 W 5TH STREET 11TH FLOOR
AUSTIN, TX 78701-2983


TREND MANAGEMENT
3040 POST OAK BLVD. SUITE 1800-117
HOUSTON, TX 77056-6500


TRIPLEWHALE
800 N HIGH ST,
COLUMBUS, OH 43215-1430


TRUST SOFTWARE INC.
ATTN: BENJAMIN TOULOTTE

1207 4TH STREET, SUITE 400A
SANTA MONICA, CA 90401-1351


UBER AUSTRALIA PTY LTD
L 30 580 GEORGE ST SYDNEY,
NEW SOUTH WALES, 2000
AUSTRALIA


UBER EATS
1455 MARKET STREET
SAN FRANCISCO, CA, 94103-1331


UTAH SALES AND USE TAXES
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134-9000


VIRGINIA SALES AND USE TAXES
P.O. BOX 1115
RICHMOND, VA 23218-1115


WASHINGTON SALES AND USE TAXES
6500 LINDERSON WAY SW,
TUMWATER, WA 98501


WEST VIRGINIA SALES AND USE TAXES
1001 LEE ST E,
CHARLESTON, WV 25301-6561


WISCONSIN SALES AND USE TAXES
2135 RIMROCK RD
MADISON, WI 53708-1443

XIAMEN BEYOND CREATIVE GIFTS CO.,LTD
R501 NO.19 FANGHU DONGYILI, HULI
XIAMEN CITY FUJIAN 361006
CHINA


YARDLINE CAPITAL CORP.

ATTN: CURT ANDERSON
259 W 30TH STREET
NEW YORK, NEW YORK 10001-2809

ZHONGSHAN AHYEE COSMETICS CO., LTD
NO.2 HENGYANG ROAD
HENGMEI NANQU,ZHONGSHAN,
GUANGDONG PROVINCE
528455
CHINA

**Gleamin Inc.**
**Balance Sheet**
As of June 30, 2022

| | Jan 2022 | Feb 2022 | Mar 2022 | Apr 2022 | May 2022 | Jun 2022 |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Bank Accounts** | | | | | | |
| 100000 Current Assets | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101000 Gleamin Daily (3501) | 16,501.57 | -15.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102000 Gleamin Holdings (7010) | 55.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103000 Paypal | 1,732.93 | 4,669.05 | 9,695.12 | 10,361.87 | 5,500.06 | 8,395.24 |
| 103100 Paypal GBP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 103200 Paypal AUD | -17.94 | -70.26 | -70.26 | 0.00 | 0.00 | 0.00 |
| 103300 Paypal CAD | -16.42 | -16.42 | -16.42 | 0.00 | 0.00 | 0.00 |
| 103400 Paypal EUR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 104000 Brex Cash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105000 RHO Checking 0509 -Daily | 2,302.98 | 3,708.11 | 4,997.47 | 2,321.69 | 5,730.75 | 13,066.52 |
| 106000 RHO Checking 8813 -Receiving | 208,422.57 | 8,272.04 | 11,027.61 | 732.66 | 330.08 | 790.62 |
| 107000 RHO Checking 3009 -Auto | 21,026.61 | 2,054.36 | 662.72 | 742.55 | 1,529.23 | 2,897.03 |
| 108000 RHO Checking 2851 -Holding | | 138,528.53 | 59,872.62 | 82,447.28 | 86,079.43 | 231,111.79 |
| 111000 Bill.com Money Out Clearing | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 100000 Current Assets** | $ 250,008.04 $ | 157,130.41 $ | 86,168.86 $ | 96,606.05 $ | 99,169.55 $ | 256,261.20 |
| **Total Bank Accounts** | $ 250,008.04 $ | 157,130.41 $ | 86,168.86 $ | 96,606.05 $ | 99,169.55 $ | 256,261.20 |
| **Accounts Receivable** | | | | | | |
| 120000 Accounts Receivable | 60,675.00 | 60,675.00 | 67,465.32 | 60,675.00 | 60,675.00 | 9,800.16 |
| **Total Accounts Receivable** | $ 60,675.00 $ | 60,675.00 $ | 67,465.32 $ | 60,675.00 $ | 60,675.00 $ | 9,800.16 |
| **Other Current Assets** | | | | | | |
| 130000 Other Current Assets | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 131000 Prepaids | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 131100 Prepaid Expenses | 28,787.72 | 24,976.17 | 27,164.97 | 21,809.81 | 18,379.65 | 23,730.45 |
| 131200 Prepaid Rent | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 131300 Prepaid Benefits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 131400 Prepaid Interest | 40,544.30 | 32,602.25 | 32,602.25 | 32,602.25 | 32,602.25 | 32,602.25 |
| **Total 131000 Prepaids** | $ 69,332.02 $ | 57,578.42 $ | 59,767.22 $ | 54,412.06 $ | 50,981.90 $ | 56,332.70 |
| 133000 Clearing Account | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 133100 Stripe Clearing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 133200 Shopify Clearing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 133300 Afterpay Clearing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 133400 Other Clearing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 133000 Clearing Account** | $ 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 |
| 136000 Accrued Revenue | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 139000 Inventory | 730,231.68 | 728,493.18 | 758,149.49 | 743,294.99 | 705,708.27 | 654,479.03 |
| **Total 130000 Other Current Assets** | $ 799,563.70 $ | 786,071.60 $ | 817,916.71 $ | 797,707.05 $ | 756,690.17 $ | 710,811.73 |
| Afterpay Receivables | 2,888.50 | 4,815.56 | 5,371.84 | 3,646.32 | 6,010.80 | 2,641.87 |
| Inventory Asset | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shop Pay Receivables | | 2,596.63 | 1,410.54 | 465.80 | 347.03 | 996.80 |
| Shopify Receivables | 18,270.59 | 34,487.70 | 22,897.62 | 22,013.84 | 41,085.18 | 16,995.03 |
| Stripe Receivables | | 116.85 | 121.16 | -769.84 | -474.11 | -914.61 |
| Stripe Reserve | 2,565.65 | 2,597.07 | 236.31 | 1,942.62 | 848.96 | 208.45 |
| Undeposited Funds | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Current Assets** | $ 823,288.44 $ | 830,685.41 $ | 847,954.18 $ | 825,005.79 $ | 804,508.03 $ | 730,739.27 |
| **Total Current Assets** | $ 1,133,971.48 $ | 1,048,490.82 $ | 1,001,588.36 $ | 982,286.84 $ | 964,352.58 $ | 996,800.63 |
| **Fixed Assets** | | | | | | |
| 160000 Intangible Assets | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 161000 Domain | 3,303.17 | 3,303.17 | 3,303.17 | 3,303.17 | 3,303.17 | 3,303.17 |
| 169000 Accumulated Amortization | -311.95 | -330.30 | -348.65 | -367.00 | -385.35 | -403.70 |
| **Total 160000 Intangible Assets** | $ 2,991.22 $ | 2,972.87 $ | 2,954.52 $ | 2,936.17 $ | 2,917.82 $ | 2,899.47 |
| **Total Fixed Assets** | $ 2,991.22 $ | 2,972.87 $ | 2,954.52 $ | 2,936.17 $ | 2,917.82 $ | 2,899.47 |
| **TOTAL ASSETS** | $ 1,136,962.70 $ | 1,051,463.69 $ | 1,004,542.88 $ | 985,223.01 $ | 967,270.40 $ | 999,700.10 |
| **LIABILITIES AND EQUITY** | | | | | | |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| **Accounts Payable** | | | | | | |
| 210000 Accounts Payable | 1,033,656.31 | 1,169,624.51 | 1,129,859.15 | 1,188,381.58 | 1,135,525.20 | 909,611.21 |
| 215000 Accounts Payable AUD | 6,905.08 | 6,905.08 | 40,123.51 | 53,521.80 | 97,383.59 | 99,726.32 |
| **Total Accounts Payable** | $ 1,040,561.39 $ | 1,176,529.59 $ | 1,169,982.66 $ | 1,241,903.38 $ | 1,232,908.79 $ | 1,009,337.53 |
| **Credit Cards** | | | | | | |
| 220000 Credit Cards | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 221000 AMEX Platinum Card (2-63008) | 35,179.41 | 32,317.41 | 31,831.36 | 28,899.36 | 25,967.36 | 23,035.36 |
| 222000 Brex | 94,543.97 | 137,519.03 | 152,897.41 | 152,897.41 | 152,897.41 | 152,897.41 |
| 223000 AMEX Business Platinum (4-51102) | 221,939.05 | 204,837.50 | 189,249.03 | 204,988.44 | 205,088.93 | 204,436.66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 224000 Ramp | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79.29 |
| 225000 Trust Credit Card | 29,793.36 | 24,793.36 | 24,793.36 | 24,793.36 | 24,793.36 | 24,793.36 |
| 226000 Jeeves Credit Card | 191,270.79 | 191,879.42 | 191,763.42 | 176,647.42 | 167,589.42 | 167,589.42 |
| **Total 220000 Credit Cards** | **$ 572,726.58** | **$ 591,346.72** | **$ 590,534.58** | **$ 588,225.99** | **$ 576,336.48** | **$ 572,831.50** |
| **Total Credit Cards** | **$ 572,726.58** | **$ 591,346.72** | **$ 590,534.58** | **$ 588,225.99** | **$ 576,336.48** | **$ 572,831.50** |
| **Other Current Liabilities** | | | | | | |
| 230000 Other Current Liabilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 231500 BlueVine Loan | 37,239.64 | 32,825.23 | 28,410.82 | 22,524.94 | 19,582.00 | 13,696.12 |
| 231600 Yardline Loan 2 | 382,784.77 | 357,491.21 | 338,521.04 | 319,550.87 | 309,122.48 | 309,052.48 |
| 231700 Yardline Loan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 231800 Jeeves Loan | 100,000.00 | 91,666.67 | 83,333.34 | 75,000.01 | 75,000.01 | 75,000.01 |
| 232000 I/C Payable - Australian Parent | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 232100 Loan from Shareholder | 553.75 | 553.75 | 553.75 | 553.75 | 553.75 | 553.75 |
| 232200 Inventory Loan | 191,954.05 | 191,954.05 | 191,954.05 | 191,954.05 | 191,954.05 | 191,954.05 |
| 232300 Accrued Interest | 3,311.33 | 3,311.33 | 3,311.33 | 3,311.33 | 3,311.33 | 3,311.33 |
| **Total 232000 I/C Payable - Australian Parent** | **$ 195,819.13** | **$ 195,819.13** | **$ 195,819.13** | **$ 195,819.13** | **$ 195,819.13** | **$ 195,819.13** |
| 233000 Payroll Liabilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 235000 Accruals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 235100 Accrued Expenses | -111,933.10 | -223,379.26 | -224,379.26 | -224,379.26 | -226,417.64 | -226,417.64 |
| **Total 235000 Accruals** | **-$ 111,933.10** | **-$ 223,379.26** | **-$ 224,379.26** | **-$ 224,379.26** | **-$ 226,417.64** | **-$ 226,417.64** |
| 236000 Taxes Payable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 236100 Sales Tax Payable | 39,706.16 | 50,392.43 | 57,683.00 | 50,993.35 | 61,297.95 | 65,308.36 |
| 236400 IL Tax Payable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 236500 Federal Income Tax Payable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 236000 Taxes Payable** | **$ 39,706.16** | **$ 50,392.43** | **$ 57,683.00** | **$ 50,993.35** | **$ 61,297.95** | **$ 65,308.36** |
| **Total 230000 Other Current Liabilities** | **$ 643,616.60** | **$ 504,815.41** | **$ 479,388.07** | **$ 439,509.04** | **$ 434,403.93** | **$ 432,458.46** |
| 231900 Clearco | | | | | | |
| 231925 Clearco CC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.66 |
| 231950 Clearco Loan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 207,524.48 |
| **Total 231900 Clearco** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 207,523.82** |
| 239000 Due to Settle | 100,000.00 | 100,000.00 | 100,000.00 | 100,000.00 | 96,500.00 | 96,500.00 |
| 239001 Due to Upside | 75,952.37 | 51,401.95 | 41,401.95 | 26,401.95 | 24,401.95 | 24,401.95 |
| 239002 Gift Card | 63,770.78 | 63,770.78 | 64,195.78 | 64,481.58 | 64,739.58 | 65,178.56 |
| **Total Other Current Liabilities** | **$ 883,339.75** | **$ 719,988.14** | **$ 684,985.80** | **$ 630,392.57** | **$ 620,045.46** | **$ 826,062.79** |
| **Total Current Liabilities** | **$ 2,496,627.72** | **$ 2,487,864.45** | **$ 2,445,503.04** | **$ 2,460,521.94** | **$ 2,429,290.73** | **$ 2,408,231.82** |
| **Total Liabilities** | **$ 2,496,627.72** | **$ 2,487,864.45** | **$ 2,445,503.04** | **$ 2,460,521.94** | **$ 2,429,290.73** | **$ 2,408,231.82** |
| **Equity** | | | | | | |
| 300000 Equity | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 301000 Common Stock | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| **Total 300000 Equity** | **$ 200.00** | **$ 200.00** | **$ 200.00** | **$ 200.00** | **$ 200.00** | **$ 200.00** |
| 308000 Opening Balance Equity | 0.00 | 0.00 | 7,600.32 | 7,600.32 | 7,600.32 | 7,600.32 |
| Retained Earnings | -1,473,039.35 | -1,473,039.35 | -1,473,039.35 | -1,473,039.35 | -1,473,039.35 | -1,473,039.35 |
| Net Income | 113,174.33 | 36,438.59 | 24,278.87 | -10,059.90 | 3,218.70 | 56,707.31 |
| **Total Equity** | **-$ 1,359,665.02** | **-$ 1,436,400.76** | **-$ 1,440,960.16** | **-$ 1,475,298.93** | **-$ 1,462,020.33** | **-$ 1,408,531.72** |
| **TOTAL LIABILITIES AND EQUITY** | **$ 1,136,962.70** | **$ 1,051,463.69** | **$ 1,004,542.88** | **$ 985,223.01** | **$ 967,270.40** | **$ 999,700.10** |

Tuesday, Aug 16, 2022 07:22:39 PM GMT-7 - Accrual Basis

**Direct Deposit/Debit Report**

Name: **GLEAMIN, INC.**

Employer Identification Number: **\*\*-\*\*\*9044**

| Unit | Form | Name of Financial Institution | Account Type | Routing Number | Account Number | Debit/Deposit Date | Amount |
|------|------|-------------------------------|--------------|----------------|----------------|--------------------|--------|
| IL | IL-1120 | BANK OF AMERICA | CHECKING | 121000358 | \*\*\*\*\*\*\*\*3501 | DEBIT 09/22/21 | 223. |
| MD | 500 | BANK OF AMERICA | CHECKING | 121000358 | \*\*\*\*\*\*\*\*3501 | DEBIT 09/22/21 | 149. |
| NC | CD-405 | BANK OF AMERICA | CHECKING | 121000358 | \*\*\*\*\*\*\*\*3501 | DEBIT 09/22/21 | 254. |
| NJ | CBT-100 | BANK OF AMERICA | CHECKING | 121000358 | \*\*\*\*\*\*\*\*3501 | DEBIT 09/22/21 | 1,000. |
| VA | 500 | BANK OF AMERICA | CHECKING | 121000358 | \*\*\*\*\*\*\*\*3501 | DEBIT 09/22/21 | 47. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

003541 04-01-20

September 22, 2021


Gleamin, Inc.
750 N San Vicente Blvd, Ste 800 W
Los Angeles, CA  90069


Mr. Smyth:

We have prepared and enclosed your 2020 Corporation income tax returns for the year ended December 31, 2020.

This return has been prepared for electronic filing.  If you wish to have it transmitted electronically to the IRS, please sign, date, and return Form 8879-C to our office.  We will then submit your electronic return to the IRS.  Do not mail the paper copy of the return to the IRS.  Return federal Form 8879-C to us by October 15, 2021.

Your overpayment in the amount of $6,749 has been applied to your Federal estimated tax.

We have prepared Form 5472 for electronic filing with the federal return.

The California Form 100 return has been prepared for electronic filing.  If you wish to have it transmitted electronically to the FTB, please sign, date, and return Form 8453-C to our office.  We will then submit your electronic return to the FTB.  Do not mail the paper copy of the return to the FTB.  Return Form 8453-C to us by November 15, 2021.

No payment is required with this return when filed.

Your overpayment in the amount of $1,127 has been applied to your California estimated tax.

The Florida Form F-1120 return has been prepared for electronic filing.  If you wish to have it transmitted electronically to the Florida DOR, please sign, date, and return Form 8879-SO to our office.  We will then submit your electronic return to the Florida DOR.  Do not mail the paper copy of the return to the Florida DOR.  Return Form 8879-SO to us by November 1, 2021.

No payment is required with this return when filed.

The Georgia Form 600 return has been prepared for electronic filing.  If you wish to have it transmitted electronically to the GA DOR, please sign, date, and return Form 8453-C to our office.  We will then submit your electronic return to the GA DOR.  Do not mail the paper copy of the return to the GA DOR.  Return Form 8453-C to us by October 15, 2021.

No payment is required with this return when filed.

The Illinois Form IL-1120 return has been prepared for electronic filing.  If you wish to have it transmitted electronically to the IDOR, please sign, date, and return Form 8879-SO to our office.  We will then submit your electronic return to the IDOR.  Do not mail the paper copy of the return to the IDOR.  Return Form 8879-SO to us by October 15, 2021.

Your balance due of $223 will be automatically withdrawn from the bank account ending in 3501 on or after September 22, 2021.  Refer to Form IL-1120 on the Direct Deposit/Debit Report for complete account information.

The Maryland Form 500 return has been prepared for electronic filing.  If you wish to have it transmitted electronically to the MDDOR, please sign, date, and return Form EL101B to our office.  We will then

submit your electronic return to the MDDOR.  Do not mail the paper copy of the return to the MDDOR.  Return Form EL101B to us as soon as possible.

Your balance due of $149 will be automatically withdrawn from the bank account ending in 3501 on or after September 22, 2021.  Refer to Form 500 on the Direct Deposit/Debit Report for complete account information.

The New Jersey Form CBT-100 return has been prepared for electronic filing.  If you wish to have it transmitted electronically to the New Jersey DOR, please sign, date, and return Form 8879-SO to our office.  We will then submit your electronic return to the New Jersey DOR.  Do not mail the paper copy of the return to the New Jersey DOR.  Return Form 8879-SO to us by October 15, 2021.

Your balance due of $1,000 will be automatically withdrawn from the bank account ending in 3501 on or after September 22, 2021.  Refer to Form CBT-100 on the Direct Deposit/Debit Report for complete account information.

The North Carolina Form CD-405 return has been prepared for electronic filing.  If you wish to have it transmitted electronically to the NCDOR, please sign, date, and return Form 8879-SO to our office.  We will then submit your electronic return to the NCDOR.  Do not mail the paper copy of the return to the NCDOR.  Return Form 8879-SO to us by October 15, 2021.

Your balance due of $254 will be automatically withdrawn from the bank account ending in 3501 on or after September 22, 2021.  Refer to Form CD-405 on the Direct Deposit/Debit Report for complete account information.

The Texas Form 05-169 and 05-102 should be mailed on or before November 15, 2021 to:

> Texas Comptroller of Public Accts
> P.O. Box 149348
> Austin, TX  78714-9348

Enclose a check or money order for $2,052.11, payable to Texas Comptroller. Include Form 05-170 with your return.

Please, do NOT staple any part of the return together.

The appropriate corporate officer(s) should sign and date the 05-102 - Public Information Report and mail it with the return.

The Virginia Form 500 return has been prepared for electronic filing.  If you wish to have it transmitted electronically to the VADOT, please sign, date, and return VA-8879C to our office.  We will then submit your electronic return to the VADOT.  Do not mail the paper copy of the return to the VADOT.  Return VA-8879C to us by October 15, 2021.

Your balance due of $47 will be automatically withdrawn from the bank account ending in 3501 on or after September 22, 2021.  Refer to Form 500 on the Direct Deposit/Debit Report for complete account information.

Copies of the returns are enclosed for your files. We suggest that you retain these copies indefinitely.

Very truly yours,


Hunter Jackson, CPA

| ALASKA | Property Apportionment Detail Worksheet | 2020 |
|---|---|---|
| GLEAMIN, INC. | | **-***9044 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

* - Not Applicable

012281
04-01-20

| ALABAMA | Property Apportionment Detail Worksheet | 2020 |
|---|---|---|
| GLEAMIN, INC. | | **-***9044 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets * | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets * | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies * | | | | |
| Other tangible property * | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

* - Not Applicable

012281
04-01-20

| ARIZONA | Property Apportionment Detail Worksheet | 2020 |
|---|---|---|
| GLEAMIN, INC. | | **-***9044 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

| ARKANSAS | Property Apportionment Detail Worksheet | 2020 |
|---|---|---|
| GLEAMIN, INC. | | **-***9044 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

13170922 153732 1C9044GL            2020.04020 GLEAMIN, INC.            1C9044G1

| CALIFORNIA | **Property Apportionment Detail Worksheet** | **2020** |
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

### THIS FACTOR ONLY APPLIES TO CERTAIN INDUSTRIES

| | Within | | Everywhere | |
| --- | --- | --- | --- | --- |
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 5,832. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 5,832. | | 5,832. |

\* - Not Applicable

| COLORADO | Property Apportionment Detail Worksheet | 2020 |
|---|---|---|
| GLEAMIN, INC. | | **-***9044 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

* - Not Applicable

012281
04-01-20

| CONNECTICUT GLEAMIN, INC. | Property Apportionment Detail Worksheet | 2020 |
| --- | --- | --- |
| | | **-***9044 |

| | Within | | Everywhere | |
| --- | --- | --- | --- | --- |
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

| DELAWARE | Property Apportionment Detail Worksheet | 2020 |
|---|---|---|
| GLEAMIN, INC. | | **-***9044 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation  * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation  * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation  * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation  * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation  * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion  * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization  * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress  * | | | | |
| Machinery - construction in progress  * | | | | |
| Equipment - construction in progress  * | | | | |
| Transportation/delivery - construction in progress  * | | | | |
| Other - construction in progress  * | | | | |
| Less: Total construction in progress  * | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

* - Not Applicable

| D.C.<br>GLEAMIN, INC. | Property Apportionment Detail Worksheet | 2020<br>**-***9044 |
| --- | --- | --- |

|  | Within | | Everywhere | |
| --- | --- | --- | --- | --- |
|  | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation                    * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated<br>    depreciation                                        * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation  * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated<br>    depreciation                                     * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated<br>    depreciation                                     * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion         * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated<br>    amortization                                     * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress               * | | | | |
| Machinery - construction in progress             * | | | | |
| Equipment - construction in progress            * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress                     * | | | | |
| Less: Total construction in progress               * | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied<br>    by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense<br>    (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by<br>    applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

* - Not Applicable

| FLORIDA GLEAMIN, INC. | **Property Apportionment Detail Worksheet** | **2020** **-***9044 |
|---|---|---|

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

* - Not Applicable

| GEORGIA GLEAMIN, INC. | Property Apportionment Detail Worksheet | 2020 |
|---|---|---|
| | | **-***9044 |

NOT APPLICABLE

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

* - Not Applicable

012281
04-01-20

| HAWAII | **Property Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

012281
04-01-20

| IDAHO | Property Apportionment Detail Worksheet | 2020 |
|-------|-----------------------------------------|------|
| GLEAMIN, INC. | | **-***9044 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

012281
04-01-20

| ILLINOIS | Property Apportionment Detail Worksheet | 2020 |
|---|---|---|

GLEAMIN, INC.                                                           **-***9044

NOT APPLICABLE

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

* - Not Applicable

012281
04-01-20

| INDIANA | Property Apportionment Detail Worksheet | 2020 |
|---|---|---|

GLEAMIN, INC.

**\*\*-\*\*\*9044**

NOT APPLICABLE

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

| IOWA | **Property Apportionment Detail Worksheet** | **2020** |
|------|---------------------------------------------|----------|

GLEAMIN, INC.                                                                                    **-***9044

### NOT APPLICABLE

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

* - Not Applicable

| KANSAS<br>GLEAMIN, INC. | **Property Apportionment Detail Worksheet** | **2020**<br>**\*\*-\*\*\*9044** |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

13170922 153732 1C9044GL                2020.04020 GLEAMIN, INC.                1C9044G1

| KENTUCKY GLEAMIN, INC. | Property Apportionment Detail Worksheet | 2020 **-***9044 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

| LOUISIANA GLEAMIN, INC. | Property Apportionment Detail Worksheet | 2020 **-***9044 |

| | Within | | Everywhere | |
| --- | --- | --- | --- | --- |
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress  * | | | | |
| Machinery - construction in progress  * | | | | |
| Equipment - construction in progress  * | | | | |
| Transportation/delivery - construction in progress  * | | | | |
| Other - construction in progress  * | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

012281
04-01-20

| MAINE | Property Apportionment Detail Worksheet | 2020 |
|---|---|---|
| GLEAMIN, INC. | | **-***9044 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

| MARYLAND | **Property Apportionment Detail Worksheet** | **2020** |

GLEAMIN, INC.                                                      **-***9044

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

* - Not Applicable

| MASSACHUSETTS | Property Apportionment Detail Worksheet | 2020 |
| GLEAMIN, INC. | | **-***9044 |

| | Within | | Everywhere | |
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
|---|---|---|---|---|
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

| MICHIGAN | Property Apportionment Detail Worksheet | 2020 |

GLEAMIN, INC.                                                      **-***9044

### NOT APPLICABLE

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

012281
04-01-20

| MINNESOTA | **Property Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

| MISSISSIPPI GLEAMIN, INC. | Property Apportionment Detail Worksheet | 2020 **-***9044 |

|  | Within | | Everywhere | |
| --- | --- | --- | --- | --- |
|  | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

| MISSOURI | **Property Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation \* | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation \* | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation \* | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation \* | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation \* | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion \* | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization \* | | | | |
| Supplies | | | | |
| Other tangible property \* | | | | |
| Buildings - construction in progress \* | | | | |
| Machinery - construction in progress \* | | | | |
| Equipment - construction in progress \* | | | | |
| Transportation/delivery - construction in progress \* | | | | |
| Other - construction in progress \* | | | | |
| Less: Total construction in progress \* | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

| MONTANA | **Property Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **-**\*\*-\*\*\*9044 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation          * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation          * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation  * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation          * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation          * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion          * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization          * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress          * | | | | |
| Machinery - construction in progress          * | | | | |
| Equipment - construction in progress          * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress          * | | | | |
| Less: Total construction in progress          * | | | | |
| Miscellaneous other          * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

012281
04-01-20

| NEBRASKA | Property Apportionment Detail Worksheet | 2020 |
|---|---|---|
| GLEAMIN, INC. | | **-***9044 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

* - Not Applicable

012281
04-01-20

| NEVADA<br>GLEAMIN, INC. | Property Apportionment Detail Worksheet | 2020<br>**-***9044 |
|---|---|---|

INFORMATIONAL ONLY

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

* - Not Applicable

012281
04-01-20

| NEW HAMPSHIRE | Property Apportionment Detail Worksheet | 2020 |
|---|---|---|
| GLEAMIN, INC. | | **-***9044 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

* - Not Applicable

012281
04-01-20

| NEW JERSEY GLEAMIN, INC. | Property Apportionment Detail Worksheet | 2020 **-***9044 |
|---|---|---|

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

012281
04-01-20

| NEW MEXICO | **Property Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation　\* | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation　\* | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation　\* | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation　\* | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation　\* | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion　\* | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization　\* | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress　\* | | | | |
| Machinery - construction in progress　\* | | | | |
| Equipment - construction in progress　\* | | | | |
| Transportation/delivery - construction in progress　\* | | | | |
| Other - construction in progress　\* | | | | |
| Less: Total construction in progress　\* | | | | |
| Miscellaneous other　\* | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

012281
04-01-20

| NEW YORK | Property Apportionment Detail Worksheet | 2020 |
|---|---|---|

GLEAMIN, INC.                                                    **-***9044

## THIS FACTOR ONLY APPLIES TO CERTAIN INDUSTRIES

|  | Within | | Everywhere | |
|---|---|---|---|---|
|  | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories |  |  |  |  |
| Land |  |  |  |  |
| Buildings |  |  |  |  |
| Buildings - accumulated depreciation |  |  |  |  |
| Machinery |  |  |  |  |
| Equipment |  |  |  |  |
| Machinery and equipment - accumulated depreciation |  |  |  |  |
| Furniture and fixtures |  |  |  |  |
| Furniture and fixtures - accumulated depreciation |  |  |  |  |
| Transportation/delivery equipment |  |  |  |  |
| Transportation/delivery equipment - accumulated depreciation |  |  |  |  |
| Other depreciable assets |  |  |  |  |
| Other depreciable assets - accumulated depreciation |  |  |  |  |
| Depletable assets |  |  |  |  |
| Depletable assets - accumulated depletion |  |  |  |  |
| Leasehold improvements * |  |  |  |  |
| Leasehold improvements - accumulated amortization * |  |  |  |  |
| Supplies |  |  |  |  |
| Other tangible property |  |  |  |  |
| Buildings - construction in progress * |  |  |  |  |
| Machinery - construction in progress * |  |  |  |  |
| Equipment - construction in progress * |  |  |  |  |
| Transportation/delivery - construction in progress * |  |  |  |  |
| Other - construction in progress * |  |  |  |  |
| Less: Total construction in progress * |  |  |  |  |
| Miscellaneous other * |  |  |  |  |
| **Subtotals** |  |  |  |  |
| Average property |  |  |  |  |
| Real property rented - rental expense (multiplied by applicable factor) |  | 0. |  | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) |  |  |  |  |
| Miscellaneous rental expense (multiplied by applicable factor) |  |  |  |  |
| **Total property** |  | 0. |  | 5,832. |

* - Not Applicable

012281
04-01-20

| NORTH CAROLINA | Property Apportionment Detail Worksheet | 2020 |
| GLEAMIN, INC. | | **-***9044 |

| | Within | | Everywhere | |
| --- | --- | --- | --- | --- |
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

* - Not Applicable

| NORTH DAKOTA GLEAMIN, INC. | Property Apportionment Detail Worksheet | 2020 **-***9044 |
|---|---|---|

|  | Within | | Everywhere | |
|---|---|---|---|---|
|  | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

* - Not Applicable

012281
04-01-20

13170922 153732 1C9044GL                    2020.04020 GLEAMIN, INC.                    1C9044G1

| OHIO | Property Apportionment Detail Worksheet | 2020 |
|------|------|------|
| GLEAMIN, INC. | | **-***9044 |

| | Within | | Everywhere | |
|------|------|------|------|------|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

| OKLAHOMA | Property Apportionment Detail Worksheet | 2020 |
|---|---|---|
| GLEAMIN, INC. | | **-***9044 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

012281
04-01-20

13170922 153732 1C9044GL          2020.04020 GLEAMIN, INC.          1C9044G1

| OREGON | Property Apportionment Detail Worksheet | 2020 |
|---|---|---|
| GLEAMIN, INC. | | **-***9044 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

012281
04-01-20

| PENNSYLVANIA | Property Apportionment Detail Worksheet | 2020 |
|---|---|---|
| GLEAMIN, INC. | | **-***9044 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation ✱ | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation ✱ | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation ✱ | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation ✱ | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation ✱ | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion ✱ | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization ✱ | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) ✱ | | | | |
| Tangible property rented - rental expense (multiplied by applicable factor) ✱ | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | | | |

✱ - Not Applicable

012281
04-01-20

| RHODE ISLAND<br>GLEAMIN, INC. | **Property Apportionment Detail Worksheet** | **2020**<br>\*\*-\*\*\*9044 |
|---|---|---|

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

012281
04-01-20

13170922 153732 1C9044GL            2020.04020 GLEAMIN, INC.            1C9044G1

| SOUTH CAROLINA GLEAMIN, INC. | Property Apportionment Detail Worksheet | 2020 **-***9044 |

| | Within | | Everywhere | |
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
|---|---|---|---|---|
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

012281
04-01-20

| SOUTH DAKOTA<br>GLEAMIN, INC. | Property Apportionment Detail Worksheet | 2020<br>**-***9044 |
|---|---|---|

### INFORMATIONAL ONLY

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

13170922 153732 1C9044GL                    2020.04020 GLEAMIN, INC.                    1C9044G1

| TENNESSEE | **Property Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation          \* | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation          \* | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation  \* | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation          \* | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation          \* | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion          \* | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization          \* | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress          \* | | | | |
| Machinery - construction in progress          \* | | | | |
| Equipment - construction in progress          \* | | | | |
| Transportation/delivery - construction in progress  \* | | | | |
| Other - construction in progress          \* | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

012281
04-01-20

| TEXAS | Property Apportionment Detail Worksheet | 2020 |
|---|---|---|
| GLEAMIN, INC. | | **-***9044 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

012281
04-01-20

| UTAH | Property Apportionment Detail Worksheet | 2020 |
|---|---|---|
| GLEAMIN, INC. | | **-***9044 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

012281
04-01-20

| VERMONT | Property Apportionment Detail Worksheet | 2020 |
|---|---|---|
| GLEAMIN, INC. | | **-***9044 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

* - Not Applicable

012281
04-01-20

| VIRGINIA GLEAMIN, INC. | Property Apportionment Detail Worksheet | 2020 **-***9044 |
|---|---|---|

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

* - Not Applicable

| WASHINGTON GLEAMIN, INC. | Property Apportionment Detail Worksheet | 2020 |
|---|---|---|

**\*\*-\*\*\*9044**

### INFORMATIONAL ONLY

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

| WEST VIRGINIA | Property Apportionment Detail Worksheet | 2020 |
| GLEAMIN, INC. | | **-***9044 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

* - Not Applicable

012281
04-01-20

| WISCONSIN | **Property Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

| WYOMING<br>GLEAMIN, INC. | Property Apportionment Detail Worksheet | 2020 |
| --- | --- | --- |

**\*\*-\*\*\*9044**

INFORMATIONAL ONLY

| | Within | | Everywhere | |
| --- | --- | --- | --- | --- |
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation  \* | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation  \* | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation  \* | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation  \* | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation  \* | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion  \* | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization  \* | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress  \* | | | | |
| Machinery - construction in progress  \* | | | | |
| Equipment - construction in progress  \* | | | | |
| Transportation/delivery - construction in progress  \* | | | | |
| Other - construction in progress  \* | | | | |
| Less: Total construction in progress  \* | | | | |
| Miscellaneous other  \* | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

012281
04-01-20

| OTHER<br>GLEAMIN, INC. | Property Apportionment Detail Worksheet | 2020<br>**-***9044 |
|---|---|---|

INFORMATIONAL ONLY

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense (multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

\* - Not Applicable

| FOREIGN<br>GLEAMIN, INC. | Property Apportionment Detail Worksheet | 2020<br>**-***9044 |
|---|---|---|

INFORMATIONAL ONLY

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | | | | |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation * | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated<br>depreciation * | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation * | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated<br>depreciation * | | | | |
| Other depreciable assets | | | | |
| Other depreciable assets - accumulated<br>depreciation * | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion * | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated<br>amortization * | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress * | | | | |
| Machinery - construction in progress * | | | | |
| Equipment - construction in progress * | | | | |
| Transportation/delivery - construction in progress * | | | | |
| Other - construction in progress * | | | | |
| Less: Total construction in progress * | | | | |
| Miscellaneous other * | | | | |
| **Subtotals** | | | | |
| Average property | | | | |
| Real property rented - rental expense (multiplied<br>by applicable factor) | | 0. | | 5,832. |
| Tangible property rented - rental expense<br>(multiplied by applicable factor) | | | | |
| Miscellaneous rental expense (multiplied by<br>applicable factor) | | | | |
| **Total property** | | 0. | | 5,832. |

* - Not Applicable

| ALASKA | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|

GLEAMIN, INC.                                                                    **-***9044

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 5,189. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other * | | |
| **Total sales** | 5,189. | 7,225,797. |

* - Not Applicable

012271
04-01-20

| ALABAMA | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|

GLEAMIN, INC.    **-***9044

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 125,171. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | | |
| **Total sales** | 125,171. | 7,225,797. |

* - Not Applicable

012271
04-01-20

| ARIZONA | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **-***9044 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 79,285. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government * | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other * | | |
| **Total sales** | 79,285. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

| ARKANSAS | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other | \* | |
| | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 42,302. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | \* | |
| | | |
| **Total sales** | 42,302. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

| CALIFORNIA | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|

GLEAMIN, INC.                                                    **-***9044

### PAYROLL FACTOR ONLY APPLIES TO CERTAIN INDUSTRIES

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 250,725. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other | * | |
| **Total payroll** | 250,725. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 0. | |
| Sales from within the state to within the state | 705,609. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | | |
| **Total sales** | 705,609. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

| COLORADO | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|

GLEAMIN, INC.                                                                    **-***9044

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 47,683. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts * | | |
| Miscellaneous other * | | |
| | | |
| **Total sales** | 47,683. | 7,225,797. |

* - Not Applicable

012271
04-01-20

| CONNECTICUT | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 83,235. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government * | | |
| Sales from within the state to nontaxable jurisdictions * | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | | |
| | | |
| **Total sales** | 83,235. | 7,225,797. |

* - Not Applicable

012271
04-01-20

| DELAWARE | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other                                        * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 42,287. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other                                        * | | |
| **Total sales** | 42,287. | 7,225,797. |

\* - Not Applicable

| D.C. | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other    * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 57,479. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other    * | | |
| **Total sales** | 57,479. | 7,225,797. |

* - Not Applicable

012271
04-01-20

| FLORIDA | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **-***9044 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 513,561. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government * | | |
| Sales from within the state to nontaxable jurisdictions * | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other * | | |
| **Total sales** | 513,561. | 7,225,797. |

* - Not Applicable

012271
04-01-20

| GEORGIA | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

## NOT APPLICABLE - PAYROLL FACTOR

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 530,807. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | * | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | * | |
| **Total sales** | 530,807. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

| HAWAII | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|--------|------|------|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other　　　　　　　　　　　　　* | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 18,785. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest　　　　　　　　　　　　　　　　　* | | |
| Dividends　　　　　　　　　　　　　　　* | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other　　　　　　　　　　　　* | | |
| **Total sales** | 18,785. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

| IDAHO | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|

GLEAMIN, INC.                                                                    **\*\*-\*\*\*9044**

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 2,471. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | | |
| **Total sales** | 2,471. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

| ILLINOIS | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

## NOT APPLICABLE - PAYROLL FACTOR

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 317,664. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | * | |
| **Total sales** | 317,664. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

| INDIANA | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

## NOT APPLICABLE – PAYROLL FACTOR

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 90,259. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | * | |
| **Total sales** | 90,259. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

| IOWA | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|

GLEAMIN, INC.                                                    **\*\*-\*\*\*9044**

## NOT APPLICABLE - PAYROLL FACTOR

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other                                      \* | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 13,128. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government          \* | | |
| Sales from within the state to nontaxable jurisdictions \* | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | | |
| **Total sales** | 13,128. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

| KANSAS | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
| --- | --- | --- |

GLEAMIN, INC.                                                **\*\*-\*\*\*9044**

**Payroll Apportionment**

| | Within | Everywhere |
| --- | --- | --- |
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
| --- | --- | --- |
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 21,306. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties * | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | | |
| **Total sales** | 21,306. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

| KENTUCKY | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|

GLEAMIN, INC.                                                                    **-***9044

**Payroll Apportionment**

|  | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other | * | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

|  | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 37,252. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | * | |
| **Total sales** | 37,252. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

13170922 153732 1C9044GL                              2020.04020 GLEAMIN, INC.                              1C9044G1

| LOUISIANA | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other　　　　　　　　　　　　　　　* | | |
| | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 137,238. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government　　* | | |
| Sales from within the state to nontaxable jurisdictions　* | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | | |
| | | |
| **Total sales** | 137,238. | 7,225,797. |

* - Not Applicable

| MAINE | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 3,090. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other * | | |
| **Total sales** | 3,090. | 7,225,797. |

\* - Not Applicable

| MARYLAND | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other                        \* | | |
| | | |
| **Total payroll** | **0.** | **250,725.** |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 425,634. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government          \* | | |
| Sales from within the state to nontaxable jurisdictions  \* | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties                        \* | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | | |
| | | |
| **Total sales** | **425,634.** | **7,225,797.** |

\* - Not Applicable

012271
04-01-20

| MASSACHUSETTS | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|

GLEAMIN, INC.

\*\*-\*\*\*9044

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 132,048. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest * | | |
| Dividends * | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | | |
| **Total sales** | 132,048. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

| MICHIGAN | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

## NOT APPLICABLE - PAYROLL FACTOR

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 187,527. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other * | | |
| **Total sales** | 187,527. | 7,225,797. |

* - Not Applicable

012271
04-01-20

| MINNESOTA | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **-***9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other | * | |
| | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 59,385. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | * | |
| Sales from within the state to nontaxable jurisdictions | * | |
| Interest | * | |
| Dividends | * | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | * | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | * | |
| | | |
| **Total sales** | 59,385. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

| MISSISSIPPI | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries * | | |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| **Total payroll** | | |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 93,253. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other * | | |
| **Total sales** | 93,253. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

| MISSOURI | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **-***9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 87,370. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other * | | |
| **Total sales** | 87,370. | 7,225,797. |

* - Not Applicable

012271
04-01-20

| MONTANA | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other                                       * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 2,460. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other                                       * | | |
| **Total sales** | 2,460. | 7,225,797. |

* - Not Applicable

| NEBRASKA | Payroll and Sales Apportionment Detail Worksheet | 2020 |
|---|---|---|

GLEAMIN, INC.                                                                    **-***9044

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other | * | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 10,512. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | | |
| **Total sales** | 10,512. | 7,225,797. |

* - Not Applicable

012271
04-01-20

| NEVADA | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

### INFORMATIONAL ONLY

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 62,701. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other * | | |
| **Total sales** | 62,701. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

| NEW HAMPSHIRE | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 3,675. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | * | |
| **Total sales** | 3,675. | 7,225,797. |

* - Not Applicable

012271
04-01-20

| NEW JERSEY | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|

GLEAMIN, INC.                                                    **-***9044

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 313,510. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government * | | |
| Sales from within the state to nontaxable jurisdictions * | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other * | | |
| **Total sales** | 313,510. | 7,225,797. |

* - Not Applicable

012271
04-01-20

| NEW MEXICO | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 12,815. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other * | | |
| **Total sales** | 12,815. | 7,225,797. |

\* - Not Applicable

| NEW YORK | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|

GLEAMIN, INC.                                                    **-***9044

### PAYROLL FACTOR ONLY APPLIES TO CERTAIN INDUSTRIES

**Payroll Apportionment**

|  |  | Within | Everywhere |
|---|---|---|---|
| Cost of goods sold | | | |
| Cost of operations | | | |
| Compensation of officers | * | | |
| Salesmen's salaries | | | |
| Salesmen's commissions | | | |
| General and administrative wages and salaries | | 0. | 250,725. |
| Repairs | | | |
| Others | | | |
| Miscellaneous other | * | | |
| **Total payroll** | | 0. | 250,725. |

**Sales Apportionment**

|  |  | Within | Everywhere |
|---|---|---|---|
| Sales of tangible personal property | | | 7,225,797. |
| - Returns and allowances | | | |
| Sales from outside the state to within the state | | 846,188. | |
| Sales from within the state to within the state | | 0. | |
| Sales from within the state to U.S. government | * | | |
| Sales from within the state to nontaxable jurisdictions | * | | |
| Interest | * | | |
| Dividends | * | | |
| Rents | | | |
| Royalties | | | |
| Gain from sales of real and tangible personal property | | | |
| Gain from sales of intangibles | | | |
| Service income | | | |
| Other receipts | | | |
| Miscellaneous other | | | |
| **Total sales** | | 846,188. | 7,225,797. |

\* - Not Applicable

| NORTH CAROLINA | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
| --- | --- | --- |

GLEAMIN, INC.                                                **-***9044

**Payroll Apportionment**

| | Within | Everywhere |
| --- | --- | --- |
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
| --- | --- | --- |
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 283,945. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other * | | |
| **Total sales** | 283,945. | 7,225,797. |

* - Not Applicable

012271
04-01-20

| NORTH DAKOTA | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| | | |
| **Total payroll** | **0.** | **250,725.** |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 5,187. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other * | | |
| | | |
| **Total sales** | **5,187.** | **7,225,797.** |

\* - Not Applicable

012271
04-01-20

| OHIO | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 181,370. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government * | | |
| Sales from within the state to nontaxable jurisdictions * | | |
| Interest | | |
| Dividends * | | |
| Rents | | |
| Royalties * | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles * | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other * | | |
| **Total sales** | 181,370. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

| OKLAHOMA | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other                                    \* | | |
| | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 36,090. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest                                               \* | | |
| Dividends                                              \* | | |
| Rents                                                  \* | | |
| Royalties                                              \* | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles                         \* | | |
| Service income | | |
| Other receipts                                         \* | | |
| Miscellaneous other                                    \* | | |
| | | |
| **Total sales** | 36,090. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

| OREGON<br>GLEAMIN, INC. | **Payroll and Sales Apportionment Detail Worksheet** | **2020**<br>**-***9044 |
|---|---|---|

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 17,788. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends * | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other * | | |
| **Total sales** | 17,788. | 7,225,797. |

* - Not Applicable

| PENNSYLVANIA | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 270,373. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government * | | |
| Sales from within the state to nontaxable jurisdictions * | | |
| Interest | | |
| Dividends * | | |
| Rents | | |
| Royalties * | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles * | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | | |
| **Total sales** | 270,373. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

| RHODE ISLAND | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 14,508. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government * | | |
| Sales from within the state to nontaxable jurisdictions * | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties * | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles * | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | | |
| **Total sales** | 14,508. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

| SOUTH CAROLINA | Payroll and Sales Apportionment Detail Worksheet | 2020 |
|---|---|---|

GLEAMIN, INC.                                                                    **-***9044

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other                                        * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 145,597. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other                                        * | | |
| **Total sales** | 145,597. | 7,225,797. |

* - Not Applicable

012271
04-01-20

| SOUTH DAKOTA | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

### INFORMATIONAL ONLY

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other | * | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 2,431. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | * | |
| **Total sales** | 2,431. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

| TENNESSEE | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 128,762. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government * | | |
| Sales from within the state to nontaxable jurisdictions * | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other * | | |
| **Total sales** | 128,762. | 7,225,797. |

* - Not Applicable

| TEXAS | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other                                    \* | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 619,935. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other                                    \* | | |
| **Total sales** | 619,935. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

| UTAH | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|------|------|------|

GLEAMIN, INC.

**\*\*-\*\*\*9044**

**Payroll Apportionment**

|  | Within | Everywhere |
|------|------|------|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

|  | Within | Everywhere |
|------|------|------|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 9,487. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest * | | |
| Dividends * | | |
| Rents | | |
| Royalties * | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles * | | |
| Service income | | |
| Other receipts * | | |
| Miscellaneous other * | | |
| | | |
| **Total sales** | 9,487. | 7,225,797. |

* - Not Applicable

012271
04-01-20

| VERMONT | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other | * | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 1,335. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | * | |
| **Total sales** | 1,335. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

13170922 153732 1C9044GL                    2020.04020 GLEAMIN, INC.                    1C9044G1

| VIRGINIA | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other            \* | | |
| | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 261,878. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government            \* | | |
| Sales from within the state to nontaxable jurisdictions            \* | | |
| Interest | | |
| Dividends            \* | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other            \* | | |
| | | |
| **Total sales** | 261,878. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

| WASHINGTON GLEAMIN, INC. | **Payroll and Sales Apportionment Detail Worksheet** | 2020 **-***9044 |
|---|---|---|

### INFORMATIONAL ONLY

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other                                          * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 69,374. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other                                          * | | |
| **Total sales** | 69,374. | 7,225,797. |

* - Not Applicable

012271
04-01-20

| WEST VIRGINIA | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other　　　　　　　　* | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 5,671. | 6,520,188. |
| Sales from within the state to within the state | 0. | 705,609. |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other　　　　　　　　* | | |
| **Total sales** | 5,671. | 7,225,797. |

* - Not Applicable

| WISCONSIN | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|
| GLEAMIN, INC. | | **\*\*-\*\*\*9044** |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | | Within | Everywhere |
|---|---|---|---|
| Sales of tangible personal property | | | 7,225,797. |
| - Returns and allowances | | | |
| Sales from outside the state to within the state | | 46,916. | |
| Sales from within the state to within the state | | 0. | |
| Sales from within the state to U.S. government | | 0. | |
| Sales from within the state to nontaxable jurisdictions | | 0. | |
| Interest | | | |
| Dividends | * | | |
| Rents | | | |
| Royalties | * | | |
| Gain from sales of real and tangible personal property | | | |
| Gain from sales of intangibles | * | | |
| Service income | * | | |
| Other receipts | | | |
| Miscellaneous other | | 0. | 0. |
| **Total sales** | | 46,916. | 7,225,797. |

\* - Not Applicable

012271
04-01-20

| WYOMING<br>GLEAMIN, INC. | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
| --- | --- | --- |
| | | **-***9044 |

### INFORMATIONAL ONLY

**Payroll Apportionment**

| | Within | Everywhere |
| --- | --- | --- |
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other                                        * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
| --- | --- | --- |
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 829. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other                                        * | | |
| **Total sales** | 829. | 7,225,797. |

* - Not Applicable

| OTHER | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---|---|---|

GLEAMIN, INC.                                                          **-***9044

### INFORMATIONAL ONLY

**Payroll Apportionment**

|  | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

|  | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | 7,225,797. |
| - Returns and allowances | | |
| Sales from outside the state to within the state | 13,442. | |
| Sales from within the state to within the state | 0. | |
| Sales from within the state to U.S. government | 0. | |
| Sales from within the state to nontaxable jurisdictions | 0. | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other * | | |
| **Total sales** | 13,442. | 7,225,797. |

* - Not Applicable

012271
04-01-20

| FOREIGN | **Payroll and Sales Apportionment Detail Worksheet** | **2020** |
|---------|------------------------------------------------------|----------|

GLEAMIN, INC.                                                    **-***9044

## INFORMATIONAL ONLY

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | 0. | 250,725. |
| Repairs | | |
| Others | | |
| Miscellaneous other * | | |
| **Total payroll** | 0. | 250,725. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | |
| - Returns and allowances | | |
| Sales from outside the state to within the state | | |
| Sales from within the state to within the state | | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other * | | |
| **Total sales** | | |

\* - Not Applicable

012271
04-01-20

| PROPERTY FACTOR | Apportionment Summary Worksheet | | | 2020 |
|---|---|---|---|---|
| GLEAMIN, INC. | | | | **-***9044 |
| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
| Alabama | | | | |
| Alaska | | | | |
| Arizona | | | | |
| Arkansas | | | | |
| California | | | | |
| Colorado | | | | |
| Connecticut | | | | |
| Delaware | | | | |
| District of Columbia | | | | |
| Florida | 0. | 5,832. | .000000 | .000000 |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | | |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | | |
| Maine | | | | |
| Maryland | 0. | 5,832. | .000001 | .000001 |
| Massachusetts | | | | |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | | |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | | | | |
| New Mexico | | | | |
| New York | | | | |
| North Carolina | | | | |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | | |
| Pennsylvania | | | | |
| Rhode Island | | | | |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | | |
| Utah | | | | |
| Vermont | | | | |
| Virginia | 0. | 5,832. | .000000 | .000000 |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| Total | N/A | N/A | N/A | .000001 |

010731
04-01-20

| PROPERTY FACTOR | Apportionment Summary Worksheet (Continued) | | 2020 | |
| --- | --- | --- | --- | --- |
| GLEAMIN, INC. | | | **-***9044 | |

| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
| --- | --- | --- | --- | --- |
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | | | | |
| * New York - MCTD | | | | |

* Not included in everywhere totals

010732
08-05-20

13170922 153732 1C9044GL                    2020.04020 GLEAMIN, INC.                    1C9044G1

| PAYROLL FACTOR | Apportionment Summary Worksheet | | 2020 | |
|---|---|---|---|---|
| GLEAMIN, INC. | | | **-***9044 | |
| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
| Alabama | | | | |
| Alaska | | | | |
| Arizona | | | | |
| Arkansas | | | | |
| California | | | | |
| Colorado | | | | |
| Connecticut | | | | |
| Delaware | | | | |
| District of Columbia | | | | |
| Florida | 0. | 250,725. | .000000 | .000000 |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | | |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | | |
| Maine | | | | |
| Maryland | 0. | 250,725. | .000001 | .000001 |
| Massachusetts | | | | |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | | |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | | | | |
| New Mexico | | | | |
| New York | | | | |
| North Carolina | | | | |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | | |
| Pennsylvania | | | | |
| Rhode Island | | | | |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | | |
| Utah | | | | |
| Vermont | | | | |
| Virginia | 0. | 250,725. | .000000 | .000000 |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| Total | N/A | N/A | N/A | .000001 |
| 010731 04-01-20 | | | | |

13170922 153732 1C9044GL          2020.04020 GLEAMIN, INC.          1C9044G1

| PAYROLL FACTOR | Apportionment Summary Worksheet (Continued) | 2020 |

GLEAMIN, INC.                                                    **-***9044

| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
|---|---|---|---|---|
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | | | | |
| * New York - MCTD | | | | |

* Not included in everywhere totals

010732
08-05-20

13170922 153732 1C9044GL            2020.04020 GLEAMIN, INC.            1C9044G1

| SALES FACTOR | Apportionment Summary Worksheet | | | 2020 |
|---|---|---|---|---|
| GLEAMIN, INC. | | | | **-***9044 |
| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
| Alabama | | | | |
| Alaska | | | | |
| Arizona | | | | |
| Arkansas | | | | |
| California | 705,609. | 7,225,797. | .097651 | .097651 |
| Colorado | | | | |
| Connecticut | | | | |
| Delaware | | | | |
| District of Columbia | | | | |
| Florida | 513,561. | 7,225,797. | .071073 | .035537 |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | 317,664. | 7,225,797. | .043962 | .043962 |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | | |
| Maine | | | | |
| Maryland | 425,634. | 7,225,797. | .058905 | .058905 |
| Massachusetts | | | | |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | | |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | 313,510. | 7,225,797. | .043388 | .043388 |
| New Mexico | | | | |
| New York | | | | |
| North Carolina | 283,945. | 7,225,797. | .039296 | .039296 |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | | |
| Pennsylvania | | | | |
| Rhode Island | | | | |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | | |
| Utah | | | | |
| Vermont | | | | |
| Virginia | 261,878. | 7,225,797. | .036242 | .072484 |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| **Total** 010731 04-01-20 | N/A | N/A | N/A | .391223 |

| SALES FACTOR | Apportionment Summary Worksheet (Continued) | | | 2020 |

GLEAMIN, INC.                                                                    **-***9044

| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
|---|---|---|---|---|
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | | | | |
| * New York - MCTD | | | | |

*  Not included in everywhere totals

| SUMMARY | Apportionment Summary Worksheet | | 2020 |
|---|---|---|---|

**GLEAMIN, INC.**  ****-***9044**

| SUMMARY OF FACTORS | PROPERTY | PAYROLL | SALES | APPORTIONMENT |
|---|---|---|---|---|
| Alabama | | | | |
| Alaska | | | | |
| Arizona | | | | |
| Arkansas | | | | |
| California | | | .097651 | .097651 |
| Colorado | | | | |
| Connecticut | | | | |
| Delaware | | | | |
| District of Columbia | | | | |
| Florida | .000000 | .000000 | .035537 | .035537 |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | .043962 | .043962 |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | | |
| Maine | | | | |
| Maryland | .000001 | .000001 | .058905 | .042075 |
| Massachusetts | | | | |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | | |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | | | .043388 | |
| New Mexico | | | | |
| New York | | | | |
| North Carolina | | | .039296 | .039296 |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | | |
| Pennsylvania | | | | |
| Rhode Island | | | | |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | | |
| Utah | | | | |
| Vermont | | | | |
| Virginia | .000000 | .000000 | .072484 | .018121 |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| **Total** | .000001 | .000001 | .391223 | .276642 |

010731
04-01-20

| SUMMARY | Apportionment Summary Worksheet (Continued) | 2020 |
|---|---|---|

SUMMARY
GLEAMIN, INC.

**-***9044

| SUMMARY OF FACTORS | PROPERTY | PAYROLL | SALES | APPORTIONMENT |
|---|---|---|---|---|
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | | | | |
| * New York - MCTD | | | | |

* Not included in everywhere totals

010732
08-05-20

| SUMMARY | Allocation Summary Worksheet | 2020 |
|---|---|---|

GLEAMIN, INC.                                                    \*\*-\*\*\*9044

| ALLOCATION SUMMARY | WITHIN | EVERYWHERE |
|---|---|---|
| Alabama | | |
| Alaska | | |
| Arizona | | |
| Arkansas | | |
| California | | |
| Colorado | | |
| Connecticut | | |
| Delaware | | |
| District of Columbia | | |
| Florida | | |
| Georgia | | |
| Hawaii | | |
| Idaho | | |
| Illinois | 0. | 0. |
| Indiana | | |
| Iowa | | |
| Kansas | | |
| Kentucky | | |
| Louisiana | | |
| Maine | | |
| Maryland | | |
| Massachusetts | | |
| Michigan | | |
| Minnesota | | |
| Mississippi | | |
| Missouri | | |
| Montana | | |
| Nebraska | | |
| Nevada | | |
| New Hampshire | | |
| New Jersey | | |
| New Mexico | | |
| New York | | |
| North Carolina | | 0. |
| North Dakota | | |
| Ohio | | |
| Oklahoma | | |
| Oregon | | |
| Pennsylvania | | |
| Rhode Island | | |
| South Carolina | | |
| South Dakota | | |
| Tennessee | | |
| Texas | | |
| Utah | | |
| Vermont | | |
| Virginia | | |
| Washington | | |
| West Virginia | | |
| Wisconsin | | |
| Wyoming | | |
| Foreign | | |
| Other | | |
| **Total** | 0. | |

010871
04-01-20

CORPORATION
**Two-Year Comparison**                                                                **2020**

| Name | | | Employer Identification Number |
|---|---|---|---|
| GLEAMIN, INC. | | | **-***9044 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| INCOME: | | | |
| | | | |
| GROSS RECEIPTS OR SALES LESS | | | |
| RETURNS AND ALLOWANCES | 68,478. | 7,225,797. | 7,157,319. |
| COST OF GOODS SOLD | 78,224. | 3,202,446. | 3,124,222. |
| GROSS PROFITS | -9,746. | 4,023,351. | 4,033,097. |
| TOTAL INCOME | -9,746. | 4,023,351. | 4,033,097. |
| | | | |
| DEDUCTIONS: | | | |
| | | | |
| SALARIES AND WAGES LESS | | | |
| EMPLOYMENT CREDITS | 0. | 250,725. | 250,725. |
| RENTS | 0. | 729. | 729. |
| TAXES AND LICENSES | 0. | 67,856. | 67,856. |
| INTEREST | 251. | 4,506. | 4,255. |
| ADVERTISING | 1,350. | 2,652,136. | 2,650,786. |
| EMPLOYEE BENEFIT PROGRAMS | 0. | 10,312. | 10,312. |
| OTHER DEDUCTIONS | 640. | 983,775. | 983,135. |
| TOTAL DEDUCTIONS | 2,241. | 3,970,039. | 3,967,798. |
| | | | |
| TAXABLE INCOME: | | | |
| | | | |
| TAXABLE INCOME BEFORE NOL DEDUCTION | | | |
| AND SPECIAL DEDUCTIONS | -11,987. | 53,312. | 65,299. |
| NET OPERATING LOSS DEDUCTION | 0. | 11,987. | 11,987. |
| TAXABLE INCOME | -11,987. | 41,325. | 53,312. |
| | | | |
| TAX COMPUTATION: | | | |
| | | | |
| INCOME TAX | 0. | 8,678. | 8,678. |
| TAX BEFORE CREDITS | 0. | 8,678. | 8,678. |
| | | | |
| EFFECTIVE TAX RATE | 0.0000% | 14.6594% | 14.6594% |
| MARGINAL TAX RATE | 0.0000% | 21.0000% | 21.0000% |
| | | | |
| GENERAL BUSINESS CREDIT | 0. | 2,620. | 2,620. |
| TOTAL CREDITS | 0. | 2,620. | 2,620. |
| TAX AFTER CREDITS | 0. | 6,058. | 6,058. |
| | | | |
| TOTAL TAX | 0. | 6,058. | 6,058. |
| | | | |
| PAYMENTS AND CREDITS: | | | |
| | | | |
| TAX DEPOSITED WITH FORM 7004 | 0. | 12,807. | 12,807. |
| TOTAL PAYMENTS AND CREDITS | 0. | 12,807. | 12,807. |

012841
04-01-20

CORPORATION
## Two-Year Comparison

# 2020

| Name | Employer Identification Number |
|---|---|
| GLEAMIN, INC. | **-***9044 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| BALANCE DUE OR REFUND: | | | |
| | | | |
| OVERPAYMENT | 0. | 6,749. | 6,749. |
| OVERPAYMENT APPLIED TO ESTIMATED | | | |
| TAX | 0. | 6,749. | 6,749. |
| AMOUNT REFUNDED | 0. | 0. | 0. |
| | | | |
| SCHEDULE M-1: | | | |
| | | | |
| NET INCOME (LOSS) PER BOOKS | -12,062. | 35,662. | 47,724. |
| FEDERAL INCOME TAX PER BOOKS | 0. | 12,807. | 12,807. |
| BOOK EXPENSES NOT ON RETURN | 75. | 4,843. | 4,768. |
| INCOME PER RETURN | -11,987. | 53,312. | 65,299. |
| | | | |
| SCHEDULE M-2: | | | |
| | | | |
| BALANCE AT BEGINNING OF YEAR - | | | |
| UNAPPROPRIATED RETAINED EARNINGS | 0. | -12,062. | -12,062. |
| NET INCOME (LOSS) PER BOOKS | -12,062. | 35,662. | 47,724. |
| BALANCE AT END OF YEAR - | | | |
| UNAPPROPRIATED RETAINED EARNINGS | -12,062. | 23,600. | 35,662. |

012841
04-01-20

13170922 153732 1C9044GL                    2020.04020 GLEAMIN, INC.                    1C9044G1

Form **8879-C**

Department of the Treasury
Internal Revenue Service

## IRS e-file Signature Authorization for Form 1120

For calendar year 2020, or tax year beginning _____ , 2020, ending _____ , 20 ____

▶ **Do not send to the IRS. Keep for your records.**

▶ **Go to www.irs.gov/Form8879C for the latest information.**

OMB No. 1545-0123

**2020**

| Name of corporation | Employer identification number |
|---|---|
| GLEAMIN, INC. | **-***9044 |

| Part I | Tax Return Information (Whole dollars only) | | |
|---|---|---|---|
| 1 Total income (Form 1120, line 11) | 1 | 4,023,351. |
| 2 Taxable income (Form 1120, line 30) | 2 | 41,325. |
| 3 Total tax (Form 1120, line 31) | 3 | 6,058. |
| 4 Amount owed (Form 1120, line 35) | 4 | |
| 5 Overpayment (Form 1120, line 36) | 5 | 6,749. |

| Part II | Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return. |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2020 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize **KRUZE CONSULTING, INC.** to enter my PIN | 59044
ERO firm name | do not enter all zeros
as my signature on the corporation's 2020 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2020 electronically filed income tax return.

Officer's signature ▶ _____   Date ▶ _____   Title ▶ CEO

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 94580794118
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2020 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _____   Date ▶ 09/22/21

### ERO Must Retain This Form - See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

**For Paperwork Reduction Act Notice, see instructions.**   Form **8879-C** (2020)

LHA

010211 11-03-20

13170922 153732 1C9044GL                    2020.04020 GLEAMIN, INC.                    1C9044G1

# 8879-SO

## State-Only e-file Signature Authorization

▶ Do not send to the Taxing Authority. This is not a tax return.
▶ Keep this form for your records.

**2020**

| Taxpayer name | FEIN |
|---|---|
| GLEAMIN, INC. | ** **9044 |

### Part I — Electronically Filed States

FLORIDA

### Part II — Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic income tax return and accompanying schedules and statements for tax year 2020, and to the best of my knowledge and belief, it is true, correct, and complete. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the taxing authority and to receive from the taxing authority **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the taxing authority and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my state taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this also authorizes the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize KRUZE CONSULTING, INC. to enter or generate my PIN 59044
ERO firm name
Enter five numbers, but do not enter all zeros
as my signature on my tax year 2020 electronically filed income tax return.

[ ] I will enter my PIN as my signature on my tax year 2020 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____   Date ▶ _____

Title ▶ CEO

### Part III — Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. 94580794118
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2020 electronically filed income tax return for the taxpayer indicated above.

ERO's signature ▶ _____   Date ▶ 09/22/2021

**ERO Must Retain This Form**
**Do Not Submit This Form to the Taxing Authority**

019875  04-01-20

13170922 153732 1C9044GL          2020.04020 GLEAMIN, INC.          1C9044G1

# 8879-SO

## State-Only e-file Signature Authorization

▶ Do not send to the Taxing Authority. This is not a tax return.
▶ Keep this form for your records.

**2020**

| Taxpayer name | FEIN |
|---|---|
| GLEAMIN, INC. | ** :***9044 |

### Part I — Electronically Filed States

ILLINOIS

### Part II — Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic income tax return and accompanying schedules and statements for tax year 2020, and to the best of my knowledge and belief, it is true, correct, and complete. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the taxing authority and to receive from the taxing authority **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the taxing authority and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my state taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this also authorizes the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize KRUZE CONSULTING, INC. _____ to enter or generate my PIN | 59044 |
ERO firm name
as my signature on my tax year 2020 electronically filed income tax return.

Enter five numbers, but
do not enter all zeros

[ ] I will enter my PIN as my signature on my tax year 2020 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____    Date ▶ _____

Title ▶ CEO

### Part III — Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 94580794118 |

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2020 electronically filed income tax return for the taxpayer indicated above.

ERO's signature ▶ _____    Date ▶ 09/22/2021

**ERO Must Retain This Form**
**Do Not Submit This Form to the Taxing Authority**

019875  04-01-20

# 8879-SO

## State-Only e-file Signature Authorization

▶ Do not send to the Taxing Authority. This is not a tax return.
▶ Keep this form for your records.

## 2020

| Taxpayer name | FEIN |
|---|---|
| GLEAMIN, INC. | ** **9044 |

| **Part I** | **Electronically Filed States** |
|---|---|

NEW JERSEY

---

| **Part II** | **Declaration and Signature Authorization (Be sure you get and keep a copy of your return)** |
|---|---|

Under penalties of perjury, I declare that I have examined a copy of my electronic income tax return and accompanying schedules and statements for tax year 2020, and to the best of my knowledge and belief, it is true, correct, and complete. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the taxing authority and to receive from the taxing authority **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the taxing authority and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my state taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this also authorizes the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize KRUZE CONSULTING, INC. _____ to enter or generate my PIN | 59044 |

**ERO firm name**
as my signature on my tax year 2020 electronically filed income tax return.

**Enter five numbers, but do not enter all zeros**

[ ] I will enter my PIN as my signature on my tax year 2020 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____    Date ▶ _____

Title ▶ CEO

---

| **Part III** | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 94580794118 |

**do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2020 electronically filed income tax return for the taxpayer indicated above.

ERO's signature ▶ _____    Date ▶ 09/22/2021

### ERO Must Retain This Form
### Do Not Submit This Form to the Taxing Authority

019875 04-01-20

# 8879-SO

## State-Only e-file Signature Authorization

▶ Do not send to the Taxing Authority. This is not a tax return.
▶ Keep this form for your records.

**2020**

| Taxpayer name | FEIN |
|---|---|
| GLEAMIN, INC. | ** :***9044 |

### Part I   Electronically Filed States

NORTH CAROLINA

### Part II   Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic income tax return and accompanying schedules and statements for tax year 2020, and to the best of my knowledge and belief, it is true, correct, and complete. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the taxing authority and to receive from the taxing authority **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the taxing authority and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my state taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this also authorizes the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize KRUZE CONSULTING, INC. to enter or generate my PIN 59044
ERO firm name

Enter five numbers, but do not enter all zeros

as my signature on my tax year 2020 electronically filed income tax return.

[ ] I will enter my PIN as my signature on my tax year 2020 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____  Date ▶ _____

Title ▶ CEO

### Part III   Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   94580794118

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2020 electronically filed income tax return for the taxpayer indicated above.

ERO's signature ▶ _____  Date ▶ 09/22/2021

**ERO Must Retain This Form**
**Do Not Submit This Form to the Taxing Authority**

019875  04-01-20

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns**
► File a separate application for each return.
► Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

**FOR YOUR RECORDS DO NOT FILE**

| Name | Identifying number |
|---|---|
| GLEA___ IN_ | ***9044 |

Print or Type

Number, street, and _____ or suite no. (If _.O. b__ s__ instr___ons.)
750 N SAN VICENTE BLVD, STE 800 W

City, town, state, and ZIP code (If a _____ a___ess, enter ___y, ___v___ce or ___ate, and ___untry. _____w the ___untry's practice for entering postal code.)

LOS ANGELES, CA ___0___

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I** | Automatic Extension for Certain Business Income Tax, Information, and Other Returns.    See instructions.

1    Enter the form code for the return listed below that this application is for ............    **12**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II** | **All Filers Must Complete This Part**

**FOR YOUR RECORDS DO NOT FILE**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States,
check here ............................................................................................................    ► ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
check here ............................................................................................................    ► ☐
If checked, attach ___ the name, address, and e___ identi___ number (EIN) for each ____ber
covered by this application. ............................

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ....    ► ☐

5a   The application is for calendar year 20 __ __, or tax year beg___ng _____, and ending _____

b    **Short tax year.** If this tax year is less than 12 months, check the reason:    ☐ Initial return    ☐ Final return
☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | |
|---|---|---|---|
| 6    Tentative total tax .................................................................... | **6** | 0. |
| 7    **Total** payments and credits. See instructions .................................... | **7** | 0. |
| 8    **Balance due.** Subtract line 7 from line 6. See instructions ..................... | **8** | 0. |

LHA    **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**    Form **7004** (Rev. 12-2018)

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT 84201-0045

019741  04-01-20

13170922 153732 1C9044GL                    2020.04020 GLEAMIN, INC.                    1C9044G1

GLEAMIN, INC.                                                                    **-***9044

| Form **1120-W** | For calendar year 2021, or tax year | **Estimated Tax for Corporations** | OMB No. 1545-0123 |
|---|---|---|---|
| **(WORKSHEET)** | beginning _____ , and ending _____ | | |
| Department of the Treasury Internal Revenue Service | ▶ Go to www.irs.gov/Form1120W for instructions and the latest information. ▶ Keep for the corporation's records - Do not send to the Internal Revenue Service. | | **2021** |

### Estimated Tax Computation

| | | | |
|---|---|---|---|
| 1 | Taxable income expected for the tax year | 1 | |
| 2 | Multiply line 1 by 21% (0.21) | 2 | |
| 3 | Tax credits. See instructions | 3 | |
| 4 | Subtract line 3 from line 2 | 4 | |
| 5 | Other taxes. See instructions | 5 | |
| 6 | **Total tax.** Add lines 4 and 5 | 6 | |
| 7 | Credit for federal tax paid on fuels and other refundable credits. See instructions | 7 | |
| 8 | Subtract line 7 from line 6. **Note:** If the result is less than $500, the corporation is not required to make estimated tax payments | 8 | |
| 9a | Enter the tax shown on the corporation's 2020 tax return. See instructions.  **Caution:** If the tax is zero or the tax year was for less than 12 months, skip this line and enter the amount from line 8 on line 9b | 9a | 6,058. |
| b | Enter the **smaller** of line 8 or line 9a.  If the corporation is required to skip line 9a, enter the amount from line 8  ADJUSTED TO | 9b | 6,058. 6,080. |

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 10 | **Installment due dates.** See instructions ▶ | 10 | 04/15/2021 | 06/15/2021 | 09/15/2021 | 12/15/2021 |
| 11 | **Required installments.** Enter 25% of line 9b in columns **(a)** through **(d).** If the corporation uses the annualized income installment method, or adjusted seasonal installment method, or is a "large corporation," see the instructions for the amount to enter | 11 | 0. | 0. | 0. | 0. |

LHA   **For Paperwork Reduction Act Notice, see instructions.**                           Form **1120-W** (2021)

```
AMOUNT ALREADY PAID            0.    TOTAL OVERPAYMENT          6,749.
OVERPAYMENT APPLIED        6,749.    AMOUNT REFUNDED                0.
NO. OF INSTALLMENTS REQUIRED   4
```

011661
12-08-20

Form **1120**

# U.S. Corporation Income Tax Return

OMB No. 1545-0123

For calendar year 2020 or tax year beginning _____ , ending _____

Department of the Treasury
Internal Revenue Service

► Go to www.irs.gov/Form1120 for instructions and the latest information.

**2020**

**A** Check if:

1a Consolidated return (attach Form 851) ☐
1b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☐

TYPE OR PRINT

Name
**GLEAMIN, INC.**

Number, street, and room or suite no. If a P.O. box, see instructions.
**750 N SAN VICENTE BLVD, STE 800 W**

City or town, state or province, country, and ZIP or foreign postal code
**LOS ANGELES, CA   90069**

**B** Employer identification number
**\*\*-\*\*\*9044**

**C** Date incorporated
**11/18/2019**

**D** Total assets (see instructions)
$ **600,208.**

**E** Check if: **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☒ Address change

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | 1a | 7,225,797. | |
| | **b** Returns and allowances | 1b | | |
| | **c** Balance. Subtract line 1b from line 1a | | 1c | 7,225,797. |
| | **2** Cost of goods sold (attach Form 1125-A) | | 2 | 3,202,446. |
| | **3** Gross profit. Subtract line 2 from line 1c | | 3 | 4,023,351. |
| | **4** Dividends and inclusions (Schedule C, line 23) | | 4 | |
| | **5** Interest | | 5 | |
| | **6** Gross rents | | 6 | |
| | **7** Gross royalties | | 7 | |
| | **8** Capital gain net income (attach Schedule D (Form 1120)) | | 8 | |
| | **9** Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 9 | |
| | **10** Other income (attach statement) | | 10 | |
| | **11** **Total income.** Add lines 3 through 10 ► | | 11 | 4,023,351. |

| | | | | |
|---|---|---|---|---|
| **Deductions (See instructions for limitations on deductions.)** | **12** Compensation of officers (attach Form 1125-E) ► | | 12 | |
| | **13** Salaries and wages (less employment credits) | | 13 | 250,725. |
| | **14** Repairs and maintenance | | 14 | |
| | **15** Bad debts | | 15 | |
| | **16** Rents | | 16 | 729. |
| | **17** Taxes and licenses                    SEE STATEMENT 1 | | 17 | 67,856. |
| | **18** Interest (see instructions) | | 18 | 4,506. |
| | **19** Charitable contributions | | 19 | |
| | **20** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | 20 | |
| | **21** Depletion | | 21 | |
| | **22** Advertising | | 22 | 2,652,136. |
| | **23** Pension, profit-sharing, etc., plans | | 23 | |
| | **24** Employee benefit programs | | 24 | 10,312. |
| | **25** Reserved for future use | | 25 | |
| | **26** Other deductions (attach statement)        SEE STATEMENT 2 | | 26 | 983,775. |
| | **27** **Total deductions.** Add lines 12 through 26 ► | | 27 | 3,970,039. |
| | **28** Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 | 53,312. |
| | **29a** Net operating loss deduction (see instructions)   STATEMENT 3 | 29a | 11,987. | |
| | **b** Special deductions (Schedule C, line 24) | 29b | | |
| | **c** Add lines 29a and 29b | | 29c | 11,987. |

| | | | | |
|---|---|---|---|---|
| **Tax, Refundable Credits, and Payments** | **30** **Taxable income.** Subtract line 29c from line 28. See instructions | | 30 | 41,325. |
| | **31** Total tax (Schedule J, Part I, line 11) | | 31 | 6,058. |
| | **32** 2020 net 965 tax liability paid (Schedule J, Part II, line 12) | | 32 | |
| | **33** Total payments, credits, and section 965 net tax liability (Schedule J, Part III, line 23) | | 33 | 12,807. |
| | **34** Estimated tax penalty. See instructions. Check if Form 2220 is attached ► ☐ | | 34 | |
| | **35** **Amount owed.** If line 33 is smaller than the total of lines 31, 32, and 34, enter amount owed | | 35 | 0. |
| | **36** **Overpayment.** If line 33 is larger than the total of lines 31, 32, and 34, enter amount overpaid | | 36 | 6,749. |
| | **37** Enter amount from line 36 you want: **Credited to 2021 estimated tax ►** 6,749.  **Refunded ►** | | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer                     Date

► **CEO**
Title

May the IRS discuss this return with the preparer shown below?
☒ Yes  ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| HUNTER JACKSON, CPA | HUNTER JACKSON, CP | 09/22/21 | | P02281703 |

Firm's name ► **KRUZE CONSULTING, INC.**                Firm's EIN ► **\*\*-\*\*\*2832**

Firm's address ► 3701 SACRAMENTO ST. SUITE 261
SAN FRANCISCO, CA 94118                Phone no. **415-322-1610**

011601
12-18-20   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **1120** (2020)

1

Form 1120 (2020)    GLEAMIN, INC.    **-***9044   Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | See Instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8 | | See Instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Section 965(a) inclusion | | See Instructions | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 15, 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC -DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

Form **1120** (2020)

Form 1120 (2020)  GLEAMIN, INC.                                              **-***9044   Page **3**

| Schedule J | Tax Computation and Payment (see instructions) |
|---|---|

**Part I - Tax Computation**

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | | |
| 2 | Income tax. See instructions | | 2 | 8,678. |
| 3 | Base erosion minimum tax amount (attach Form 8991) | | 3 | |
| 4 | Add lines 2 and 3 | | 4 | 8,678. |
| 5a | Foreign tax credit (attach Form 1118) | 5a | | |
| b | Credit from Form 8834 (see instructions) | 5b | | |
| c | General business credit (attach Form 3800) | 5c | 2,620. | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | | |
| e | Bond credits from Form 8912 | 5e | | |
| 6 | **Total credits.** Add lines 5a through 5e | | 6 | 2,620. |
| 7 | Subtract line 6 from line 4 | | 7 | 6,058. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | | |
| c | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | 9c | | |
| d | Interest due under the look-back method-income forecast method (attach Form 8866) | 9d | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | | |
| f | Interest/tax due under Section 453A(c) and/or Section 453(l) | 9f | | |
| g | Other (see instructions - attach statement) | 9g | | |
| 10 | **Total.** Add lines 9a through 9g | | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | 11 | 6,058. |

**Part II - Section 965 Payments** (see instructions)

| | | | |
|---|---|---|---|
| 12 | 2020 net 965 tax liability paid from Form 965-B, Part II, column (k), line 4. Enter here and on page 1, line 32 | 12 | |

**Part III - Payments, Refundable Credits, and Section 965 Net Tax Liability**

| | | | |
|---|---|---|---|
| 13 | 2019 overpayment credited to 2020 | 13 | |
| 14 | 2020 estimated tax payments | 14 | |
| 15 | 2020 refund applied for on Form 4466 | 15 | ( ) |
| 16 | Combine lines 13, 14, and 15 | 16 | |
| 17 | Tax deposited with Form 7004 | 17 | 12,807. |
| 18 | Withholding (see instructions) | 18 | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | 19 | 12,807. |
| 20 | Refundable credits from: | | |
| a | Form 2439 | 20a | |
| b | Form 4136 | 20b | |
| c | Reserved for future use | 20c | |
| d | Other (attach statement - see instructions) | 20d | |
| 21 | **Total credits.** Add lines 20a through 20d | 21 | |
| 22 | 2020 net 965 tax liability from Form 965-B, Part I, column (d), line 4. See instructions | 22 | |
| 23 | **Total payments, credits, and section 965 net tax liability.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 | 23 | 12,807. |

Form **1120** (2020)

011621
12-18-20

13170922 153732 1C9044GL                2020.04020 GLEAMIN, INC.                1C9044G1

Form 1120 (2020)  GLEAMIN, INC.        **-***9044   Page **4**

| Schedule K | Other Information (see instructions) | | | Yes | No |
|---|---|---|---|---|---|

**1**   Check accounting method:   **a** ☐ Cash   **b** ☒ Accrual   **c** ☐ Other (specify) ▶ _____

**2**   See the instructions and enter the:

    **a** Business activity code no. ▶ 311900

    **b** Business activity   ▶ FOOD PRODUCT

    **c** Product or service   ▶ PRODUCT

**3**   Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ....................   | | | X

    If "Yes," enter name and EIN of the parent corporation   ▶ _____

**4**   At the end of the tax year:

    **a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G)   | | | X

    **b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) ..............   | | X |

**5**   At the end of the tax year, did the corporation:

    **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions ................   | | | X

    If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

    **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions ................   | | | X

    If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**6**   During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316   | | | X

    If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

    If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7**   At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? ..............   | | X |

    For rules of attribution, see section 318. If "Yes," enter:

    **(a)** Percentage owned ▶ 100.0000   and **(b)** Owner's country ▶ NEW ZEALAND

    **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶   1

**8**   Check this box if the corporation issued publicly offered debt instruments with original issue discount ......................... ▶ ☐

    If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**9**   Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____

**10**   Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶   1

**11**   If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here .................... ▶ ☐

    If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12**   Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) ▶ $   11,987.

Form **1120** (2020)

011632
12-18-20

Form 1120 (2020)  GLEAMIN, INC.                                                    **-***9044    Page **5**

| Schedule K | Other Information *(continued from page 4)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2020 that would require it to file Form(s) 1099? | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | X | |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | X |
| 20 | Is the corporation operating on a cooperative basis? | | X |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) | | X |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the corporation satisfy one or more of the following? See instructions | | X |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter amount from Form 8996, line 15 ............. ▶ $ | | |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions | | X |
| | Percentage: By Vote                          By Value | | |

Form **1120** (2020)

Form 1120 (2020)  GLEAMIN, INC.                                                        **-***9044   Page 6

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 60,248. | | 424,015. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( ) | | ( ) | |
| 3 Inventories | | 175,672. | | 102,019. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (att. stmt.) STMT 4 | | 15,184. | | 70,944. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (att. stmt.) | | | | |
| 10a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | ( ) | | ( ) | |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | 3,303. | |
| b Less accumulated amortization | ( ) | | ( 73.) | 3,230. |
| 14 Other assets (att. stmt.) | | | | |
| 15 Total assets | | 251,104. | | 600,208. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 59,417. | | 113,295. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (att. stmt.) STMT 5 | | 193,555. | | 462,559. |
| 19 Loans from shareholders | | 9,994. | | 554. |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (att. stmt.) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 200. | 200. | 200. | 200. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings - Appropriated (attach statement) | | | | |
| 25 Retained earnings - Unappropriated | | -12,062. | | 23,600. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 251,104. | | 600,208. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 Net income (loss) per books | | 35,662. | 7 | Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books | | 12,807. | | Tax-exempt interest   $ _____ | | |
| 3 Excess of capital losses over capital gains | | | | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | | | | | |
| | | | 8 | Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | | | a Depreciation   $ _____ | | |
| a Depreciation   $ _____ | | | | b Charitable contributions   $ _____ | | |
| b Charitable contributions   $ _____ | | | | | | |
| c Travel and entertainment   $ 282. STMT 6 | | 4,843. | 9 | Add lines 7 and 8 | | |
| 6 Add lines 1 through 5 | | 53,312. | 10 | Income (page 1, line 28) - line 6 less line 9 | | 53,312. |

(5c Travel and entertainment $ 4,561.)

## Schedule M-2   Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 Balance at beginning of year | | -12,062. | 5 | Distributions:   a Cash | | |
| 2 Net income (loss) per books | | 35,662. | | b Stock | | |
| 3 Other increases (itemize): _____ | | | | c Property | | |
| | | | 6 | Other decreases (itemize): _____ | | |
| | | | 7 | Add lines 5 and 6 | | |
| 4 Add lines 1, 2, and 3 | | 23,600. | 8 | Balance at end of year (line 4 less line 7) | | 23,600. |

011631
12-18-20

Form **1120** (2020)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**

▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name

GLEAMIN, INC.

Employer Identification number

**-***9044

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 175,672. |
| 2 | Purchases | 2 | 1,920,276. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)                SEE STATEMENT 7 | 5 | 1,208,517. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 3,304,465. |
| 7 | Inventory at end of year | 7 | 102,019. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 3,202,446. |

**9 a** Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☐ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods .................................................. ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) .................. ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | 9d | |

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ............ ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ............ ☐ Yes ☒ No

If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

024441
04-01-20    LHA

Form **3800**

Department of the Treasury
Internal Revenue Service (99)

# General Business Credit

▶ Go to www.irs.gov/Form3800 for instructions and the latest information.
▶ You must attach all pages of Form 3800, pages 1, 2, and 3, to your tax return.

OMB No. 1545-0895

**2020**

Attachment
Sequence No. 22

Name(s) shown on return

GLEAMIN, INC.

Identifying number

**-***9044

**Part I**  Current Year Credit for Credits Not Allowed Against Tentative Minimum Tax (TMT)
(See instructions and complete Part(s) III before Parts I and II.)

| | | | |
|---|---|---|---|
| 1 | General business credit from line 2 of all Parts III with box A checked | 1 | 2,620. |
| 2 | Passive activity credits from line 2 of all Parts III with box B checked ............ 2 | | |
| 3 | Enter the applicable passive activity credits allowed for 2020. See instructions | 3 | |
| 4 | Carryforward of general business credit to 2020. Enter the amount from line 2 of Part III with box C checked. See instructions for statement to attach | 4 | |
| | Check this box if the carryforward was changed or revised from the original reported amount ............ ▶ ☐ | | |
| 5 | Carryback of general business credit from 2021. Enter the amount from line 2 of Part III with box D checked | 5 | |
| 6 | Add lines 1, 3, 4, and 5 | 6 | 2,620. |

**Part II**  Allowable Credit

| | | | |
|---|---|---|---|
| 7 | Regular tax before credits: <br>• Individuals. Enter the sum of the amounts from Form 1040, 1040-SR, or 1040-NR, line 16, and Schedule 2 (Form 1040), line 2 <br>• Corporations. Enter the amount from Form 1120, Schedule J, Part I, line 2; or the applicable line of your return <br>• Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a and 1b; or the amount from the applicable line of your return | 7 | 8,678. |
| 8 | Alternative minimum tax: <br>• Individuals. Enter the amount from Form 6251, line 11 <br>• Corporations. Enter -0- <br>• Estates and trusts. Enter the amount from Schedule I (Form 1041), line 54 | 8 | 0. |
| 9 | Add lines 7 and 8 | 9 | 8,678. |
| 10a | Foreign tax credit .................... 10a | | |
| b | Certain allowable credits (see instructions) .............. 10b | | |
| c | Add lines 10a and 10b | 10c | |
| 11 | **Net income tax.** Subtract line 10c from line 9. If zero, skip lines 12 through 15 and enter -0- on line 16 ............ | 11 | 8,678. |
| 12 | **Net regular tax.** Subtract line 10c from line 7. If zero or less, enter -0- ...... 12    8,678. | | |
| 13 | Enter 25% (0.25) of the excess, if any, of line 12 over $25,000. See instructions ............ 13 | | |
| 14 | Tentative minimum tax: <br>• Individuals. Enter the amount from Form 6251, line 9 <br>• Corporations. Enter -0- <br>• Estates and trusts. Enter the amount from Schedule I (Form 1041), line 52 ............ 14 | | |
| 15 | Enter the greater of line 13 or line 14 | 15 | |
| 16 | Subtract line 15 from line 11. If zero or less, enter -0- | 16 | 8,678. |
| 17 | Enter the **smaller** of line 6 or line 16 | 17 | 2,620. |
| | **C corporations:** See the line 17 instructions if there has been an ownership change, acquisition, or reorganization. | | |

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **3800** (2020)

014401 12-04-20

8

Form 3800 (2020)   GLEAMIN, INC.                                              **-***9044   Page **2**

| Part II | Allowable Credit | *(continued)* |

**Note:** If you are not required to report any amounts on line 22 or 24 below, skip lines 18 through 25 and enter -0- on line 26.

| | | | |
|---|---|---|---|
| 18 | Multiply line 14 by 75% (0.75). See instructions | 18 | |
| 19 | Enter the greater of line 13 or line 18 | 19 | |
| 20 | Subtract line 19 from line 11. If zero or less, enter -0- | 20 | |
| 21 | Subtract line 17 from line 20. If zero or less, enter -0- | 21 | |
| 22 | Combine the amounts from line 3 of all Parts III with box A, C, or D checked | 22 | |
| 23 | Passive activity credit from line 3 of all Parts III with box B checked ... [23] | | |
| 24 | Enter the applicable passive activity credit allowed for 2020. See instructions | 24 | |
| 25 | Add lines 22 and 24 | 25 | |
| 26 | Empowerment zone and renewal community employment credit allowed. Enter the smaller of line 21 or line 25 | 26 | |
| 27 | Subtract line 13 from line 11. If zero or less, enter -0- | 27 | 8,678. |
| 28 | Add lines 17 and 26 | 28 | 2,620. |
| 29 | Subtract line 28 from line 27. If zero or less, enter -0- | 29 | 6,058. |
| 30 | Enter the general business credit from line 5 of all Parts III with box A checked | 30 | |
| 31 | Reserved | 31 | |
| 32 | Passive activity credits from line 5 of all Parts III with box B checked ... [32] | | |
| 33 | Enter the applicable passive activity credits allowed for 2020. See instructions | 33 | |
| 34 | Carryforward of business credit to 2020. Enter the amount from line 5 of Part III with box C checked and line 6 of Part III with box G checked. See instructions for statement to attach | 34 | |
| | Check this box if the carryforward was changed or revised from the original reported amount ......... ▶ ☐ | | |
| 35 | Carryback of business credit from 2021. Enter the amount from line 5 of Part III with box D checked. See instructions | 35 | |
| 36 | Add lines 30, 33, 34, and 35 | 36 | |
| 37 | Enter the **smaller** of line 29 or line 36 | 37 | 0. |
| 38 | **Credit allowed for the current year.** Add lines 28 and 37. Report the amount from line 38 (if smaller than the sum of Part I, line 6, and Part II, lines 25 and 36, see instructions) as indicated below or on the applicable line of your return. <br> • Individuals. Schedule 3 (Form 1040), line 6 <br> • Corporations. Form 1120, Schedule J, Part I, line 5c <br> • Estates and trusts. Form 1041, Schedule G, line 2b | 38 | 2,620. |

Form **3800** (2020)

9

Form 3800 (2020)                                                                                          Page **3**

| Name(s) shown on return | Identifying number |
|---|---|
| GLEAMIN, INC. | **\*\*-\*\*\*9044** |

## Part III   General Business Credits or Eligible Small Business Credits (see instructions)

Complete a separate Part III for each box checked below. See instructions.

A [X] General Business Credit From a Non-Passive Activity          E [ ] Reserved

B [ ] General Business Credit From a Passive Activity              F [ ] Reserved

C [ ] General Business Credit Carryforwards                        G [ ] Eligible Small Business Credit Carryforwards

D [ ] General Business Credit Carrybacks                           H [ ] Reserved

I   If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from all
    Parts III with box A or B checked. Check here if this is the consolidated Part III ........................................ ▶ [ ]

| | (a) Description of credit | | (b) Enter EIN if claiming the credit from a pass-through entity. | (c) Enter the appropriate amount. |
|---|---|---|---|---|
| | **Note:** On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity. | | | |
| 1a | Investment (Form 3468, Part II only) (attach Form 3468) | 1a | | |
| b | Reserved | 1b | | |
| c | Increasing research activities (Form 6765) | 1c | | 2,620. |
| d | Low-income housing (Form 8586, Part I only) | 1d | | |
| e | Disabled access (Form 8826)* | 1e | | |
| f | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 1f | | |
| g | Indian employment (Form 8845) | 1g | | |
| h | Orphan drug (Form 8820) | 1h | | |
| i | New markets (Form 8874) | 1i | | |
| j | Small employer pension plan startup costs and auto-enrollment (Form 8881) | 1j | | |
| k | Employer-provided child care facilities and services (Form 8882)* | 1k | | |
| l | Biodiesel and renewable diesel fuels (attach Form 8864) | 1l | | |
| m | Low sulfur diesel fuel production (Form 8896) | 1m | | |
| n | Distilled spirits (Form 8906) | 1n | | |
| o | Nonconventional source fuel (carryforward only) | 1o | | |
| p | Energy efficient home (Form 8908) | 1p | | |
| q | Energy efficient appliance (carryforward only) | 1q | | |
| r | Alternative motor vehicle (Form 8910) | 1r | | |
| s | Alternative fuel vehicle refueling property (Form 8911) | 1s | | |
| t | Enhanced oil recovery credit (carryforward only) | 1t | | |
| u | Mine rescue team training (Form 8923) | 1u | | |
| v | Agricultural chemicals security (carryforward only) | 1v | | |
| w | Employer differential wage payments (Form 8932) | 1w | | |
| x | Carbon oxide sequestration (Form 8933) | 1x | | |
| y | Qualified plug-in electric drive motor vehicle (Form 8936) | 1y | | |
| z | Qualified plug-in electric vehicle (carryforward only) | 1z | | |
| aa | Employee retention (Form 5884-A) | 1aa | | |
| bb | General credits from an electing large partnership (carryforward only) | 1bb | | |
| zz | Other. Oil and gas production from marginal wells (Form 8904) and certain other credits (see instructions) | 1zz | | |
| 2 | Add lines 1a through 1zz and enter here and on the applicable line of Part I | 2 | | 2,620. |
| 3 | Enter the amount from Form 8844 here and on the applicable line of Part II | 3 | | |
| 4a | Investment (Form 3468, Part III) (attach Form 3468) | 4a | | |
| b | Work opportunity (Form 5884) | 4b | | |
| c | Biofuel producer (Form 6478) | 4c | | |
| d | Low-income housing (Form 8586, Part II) | 4d | | |
| e | Renewable electricity, refined coal, and Indian coal production (Form 8835) | 4e | | |
| f | Employer social security and Medicare taxes paid on certain employee tips (Form 8846) | 4f | | |
| g | Qualified railroad track maintenance (Form 8900) | 4g | | |
| h | Small employer health insurance premiums (Form 8941) | 4h | | |
| i | Increasing research activities (Form 6765) | 4i | | |
| j | Employer credit for paid family and medical leave (Form 8994) | 4j | | |
| z | Other | 4z | | |
| 5 | Add lines 4a through 4z and enter here and on the applicable line of Part II | 5 | | |
| 6 | Add lines 2, 3, and 5 and enter here and on the applicable line of Part II | 6 | | 2,620. |

\* See instructions for limitation on this credit.                   014403  12-04-20                          Form **3800** (2020)

10

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock

▶ **Attach to Form 1120.**

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| GLEAMIN, INC. | **-***9044 |

**Part I** **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Part II** **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| JORDAN SMYTH | ***-**-9999 | NEW ZEALAND | 100.00% |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.
017701
04-01-20   LHA

**Schedule G (Form 1120)** (Rev. 12-2011)

11

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) OTHER | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service    (99) | ▶ **Attach to your tax return.** ▶ **Go to www.irs.gov/Form4562 for instructions and the latest information.** | **2020** Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| GLEAMIN, INC. | OTHER DEPRECIATION | **-***9044 |

### Part I   Election To Expense Certain Property Under Section 179 Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | |
|---|---|---|
| **1** Maximum amount (see instructions) | **1** | |
| **2** Total cost of section 179 property placed in service (see instructions) | **2** | |
| **3** Threshold cost of section 179 property before reduction in limitation | **3** | |
| **4** Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| **5** Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| **6** | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| **7** Listed property. Enter the amount from line 29 | **7** | | |
| **8** Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| **9** Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| **10** Carryover of disallowed deduction from line 13 of your 2019 Form 4562 | | **10** | |
| **11** Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | **11** | |
| **12** Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| **13** Carryover of disallowed deduction to 2021. Add lines 9 and 10, less line 12 ▶ | **13** | | |

**Note:** *Don't use Part II or Part III below for listed property. Instead, use Part V.*

### Part II   Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| **14** Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| **15** Property subject to section 168(f)(1) election | **15** | |
| **16** Other depreciation (including ACRS) | **16** | |

### Part III   MACRS Depreciation (Don't include listed property. See instructions.)

#### Section A

| | | |
|---|---|---|
| **17** MACRS deductions for assets placed in service in tax years beginning before 2020 | **17** | |
| **18** If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

#### Section B - Assets Placed in Service During 2020 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

#### Section C - Assets Placed in Service During 2020 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | / | | 30 yrs. | MM | S/L | |
| **d** 40-year | / | | 40 yrs. | MM | S/L | |

### Part IV   Summary (See instructions.)

| | | |
|---|---|---|
| **21** Listed property. Enter amount from line 28 | **21** | |
| **22** **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | |
| **23** For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

| | |
|---|---|
| 016251  12-18-20   LHA  **For Paperwork Reduction Act Notice, see separate instructions.** | Form **4562** (2020) |

Form 4562 (2020)    **GLEAMIN, INC.**    **-***9044    Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles. )

24a  Do you have evidence to support the business/investment use claimed? [ ] Yes [ ] No   24b If "Yes," is the evidence written? [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2020 tax year: | | | | | |
| DOMAIN | 092220 | 3,303. | | 180M | 55. |
| 43 Amortization of costs that began before your 2020 tax year | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | 55. |

016252  12-18-20                                                                 Form **4562** (2020)

13

**2020 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DOMAIN | 09/22/20 | | 180M | | 42 | 3,303. | | | | 3,303. | | | 55. | 55. |
| | * TOTAL OTHER DEPRECIATION & AMORT | | | | | | 3,303. | | | | 3,303. | 0. | | 55. | 55. |

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

14

028111  04-01-20

Form **5472**
(Rev. December 2018)

## Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business
(Under Sections 6038A and 6038C of the Internal Revenue Code)
► Go to www.irs.gov/Form5472 for instructions and the latest information.

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For tax year of the reporting corporation beginning JAN 1 ,2020 , and ending DEC 31 2020

**Note:** Enter all information in English and money items in U.S. dollars.

### Part I    Reporting Corporation (see instructions). All reporting corporations must complete Part I.

| **1a** Name of reporting corporation | **1b** Employer identification number |
|---|---|
| GLEAMIN, INC. | **-***9044 |

Number, street, and room or suite no. (if a P.O. box, see instructions)
750 N SAN VICENTE BLVD, STE 800 W

City or town, state, and ZIP code (if a foreign address, see instructions)
LOS ANGELES                 CA 90069

**1c** Total assets

$    600,208.

| **1d** Principal business activity ► FOOD PRODUCT | **1e** Principal business activity code ► 311900 |
|---|---|

| **1f** Total value of gross payments made or received reported on **this** Form 5472. See instructions. $  218,393. | **1g** Total number of Forms 5472 filed for the tax year  1 | **1h** Total value of gross payments made or received reported on all Forms 5472. See instructions. $  218,393. |
|---|---|---|

| **1i** Check here if this is a consolidated filing of Form 5472  ► ☐ | **1j** Check here if this is the initial year for which the U.S. reporting corporation is filing a Form 5472  ► ☒ | **1k** Country of incorporation  US |
|---|---|---|

| **1l** Country(ies) under whose laws the reporting corporation files an income tax return as a resident  US | **1m** Principal country(ies) where business is conducted  US |
|---|---|

**2** Check here if, at any time during the tax year, any foreign person owned, directly or indirectly, at least 50% of **(a)** the total voting power of all classes of the stock of the reporting corporation entitled to vote, or **(b)** the total value of all classes of stock of the reporting corporation .................... ► ☐

**3** Check here if the reporting corporation is a foreign-owned domestic disregarded entity (foreign-owned U.S. DE) treated as a corporation for purposes of section 6038A. See instructions

### Part II    25% Foreign Shareholder (see instructions)

Check here if any direct (or ultimate indirect) 25% foreign shareholder listed in Part II is a surrogate foreign corporation under section 7874(a)(2)(B). ► ☐

| **1a** Name and address of direct 25% foreign shareholder    JORDAN SMYTH  90 LORIMER ST UNIT 2601    MELBOURNE AUSTRALIA 3008 |
|---|

| **1b(1)** U.S. identifying number, if any | **1b(2)** Reference ID number (see instructions)  11111 | **1b(3)** Foreign taxpayer identification number (FTIN), if any (see instructions) |
|---|---|---|

| **1c** Principal country(ies) where business is conducted  US | **1d** Country of citizenship, organization, or incorporation  NZ | **1e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident  NZ |
|---|---|---|

**2a** Name and address of direct 25% foreign shareholder

| **2b(1)** U.S. identifying number, if any | **2b(2)** Reference ID number (see instructions) | **2b(3)** FTIN, if any (see instructions) |
|---|---|---|

| **2c** Principal country(ies) where business is conducted | **2d** Country of citizenship, organization, or incorporation | **2e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

**3a** Name and address of ultimate indirect 25% foreign shareholder

| **3b(1)** U.S. identifying number, if any | **3b(2)** Reference ID number (see instructions) | **3b(3)** FTIN, if any (see instructions) |
|---|---|---|

| **3c** Principal country(ies) where business is conducted | **3d** Country of citizenship, organization, or incorporation | **3e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

**4a** Name and address of ultimate indirect 25% foreign shareholder

| **4b(1)** U.S. identifying number, if any | **4b(2)** Reference ID number (see instructions) | **4b(3)** FTIN, if any (see instructions) |
|---|---|---|

| **4c** Principal country(ies) where business is conducted | **4d** Country of citizenship, organization, or incorporation | **4e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

012581 04-01-20    LHA    **For Paperwork Reduction Act Notice, see instructions.**    Form **5472** (Rev. 12-2018)

15

GLEAMIN, INC.                                                                                              **-***9044

Form 5472 (Rev. 12-2018)                                                                                     Page **2**

| Part III | **Related Party** (see instructions). All reporting corporations must complete this question and the rest of Part III. |

Check applicable box: Is the related party a [X] foreign person or [ ] U.S. person?

**1a** Name and address of related party   JORDAN SMYTH
90 LORIMER ST UNIT 2601
MELBOURNE AUSTRALIA 3008

| **1b(1)** U.S. identifying number, if any | **1b(2)** Reference ID number (see instructions) | **1b(3)** FTIN, if any (see instructions) |
|---|---|---|
| *****0000 | 11111 | |

**1c** Principal business activity | **1d** Principal business activity code
▶ FOOD PRODUCT | ▶ 311900

**1e** Relationship-Check boxes that apply:   [ ] Related to reporting corporation   [ ] Related to 25% foreign shareholder   [X] 25% foreign shareholder

**1f** Principal country(ies) where business is conducted
US

**1g** Country(ies) under whose laws the related party files an income tax return as a resident
NZ

| Part IV | **Monetary Transactions Between Reporting Corporations and Foreign Related Party** (see instructions) |

**Caution:** Part IV **must** be completed if the "foreign person" box is checked in the heading for Part III.

If estimates are used, check here. ▶ [ ]

| | | |
|---|---|---|
| 1 Sales of stock in trade (inventory) | **1** | |
| 2 Sales of tangible property other than stock in trade | **2** | |
| 3 Platform contribution transaction payments received | **3** | |
| 4 Cost-sharing transaction payments received | **4** | |
| 5a Rents received (for other than intangible property rights) | **5a** | |
| b Royalties received (for other than intangible property rights) | **5b** | |
| 6 Sales, leases, licenses, etc., of intangible property rights (for example, patents, trademarks, secret formulas) | **6** | |
| 7 Consideration received for technical, managerial, engineering, construction, scientific, or like services | **7** | 22,574. |
| 8 Commissions received | **8** | |
| 9 Amounts borrowed   **a** Beginning balance _____   **b** Ending balance or monthly average ▶ | **9b** | |
| 10 Interest received | **10** | |
| 11 Premiums received for insurance or reinsurance | **11** | |
| 12 Other amounts received (see instructions) | **12** | |
| 13 **Total.** Combine amounts on lines 1 through 12 | **13** | 22,574. |
| 14 Purchases of stock in trade (inventory) | **14** | |
| 15 Purchases of tangible property other than stock in trade | **15** | |
| 16 Platform contribution transaction payments paid | **16** | |
| 17 Cost-sharing transaction payments paid | **17** | |
| 18a Rents paid (for other than intangible property rights) | **18a** | |
| b Royalties paid (for other than intangible property rights) | **18b** | |
| 19 Purchases, leases, licenses, etc., of intangible property rights (for example, patents, trademarks, secret formulas) | **19** | |
| 20 Consideration paid for technical, managerial, engineering, construction, scientific, or like services | **20** | |
| 21 Commissions paid | **21** | |
| 22 Amounts loaned   **a** Beginning balance _____   **b** Ending balance or monthly average ▶ | **22b** | 195,819. |
| 23 Interest paid | **23** | |
| 24 Premiums paid for insurance or reinsurance | **24** | |
| 25 Other amounts paid (see instructions) | **25** | |
| 26 **Total.** Combine amounts on lines 14 through 25 | **26** | 195,819. |

| Part V | **Reportable Transactions of a Reporting Corporation That is a Foreign-Owned U.S. DE** (see instructions) |

Describe on an attached separate sheet any other transaction as defined by Regulations section 1.482-1(i)(7), such
as amounts paid or received in connection with the formation, dissolution, acquisition, and disposition of the entity,
including contributions to and distributions from the entity, and check here. ▶ [ ]

| Part VI | **Nonmonetary and Less-Than-Full Consideration Transactions Between the Reporting Corporation and the Foreign Related Party** (see instructions) |

Describe these transactions on an attached separate sheet and check here. ▶ [ ]

Form **5472** (Rev. 12-2018)

012582 04-01-20

13170922 153732 1C9044GL                  2020.04020 GLEAMIN, INC.                                    1C9044G1

Form 5472 (Rev. 12-2018)                                                                                                               Page **3**

## Part VII   Additional Information. All reporting corporations must complete Part VII.

**1** Does the reporting corporation import goods from a foreign related party? ................................................ ☐ Yes  ☒ No

**2a** If "Yes," is the basis or inventory cost of the goods valued at greater than the customs value of the imported goods? ................. ☐ Yes  ☐ No

**b** If "Yes," attach a statement explaining the reason or reasons for such difference.

**c** If the answers to questions 1 and 2a are "Yes," were the documents used to support this treatment of the imported goods in existence and available in the United States at the time of filing Form 5472? ................................... ☐ Yes  ☐ No

**3** During the tax year, was the foreign corporation a participant in any cost-sharing arrangement? .......................... ☐ Yes  ☒ No

**4** During the course of the tax year, did the foreign parent corporation become a participant in any cost-sharing arrangement? ......... ☐ Yes  ☒ No

**5a** During the tax year, did the reporting corporation pay or accrue any interest or royalty, to the related party, for which the deduction is not allowed under section 267A? See instructions ................................................. ☐ Yes  ☒ No

**b** If "Yes," enter the total amount of the disallowed deductions ............................................... $ _____

**6a** Does the reporting corporation claim a foreign-derived intangible income (FDII) deduction (under section 250) with respect to amounts listed in Part IV? ................................................................. ☐ Yes  ☒ No

**b** If "Yes," enter the amount of gross income derived from sales, leases, exchanges, or other dispositions (but not licenses) of property to the foreign related party that the reporting corporation included in its computation of foreign-derived deduction eligible income (FDDEI). See instructions ........................................... $ _____

**c** If "Yes," enter the amount of gross income derived from a license of property to the foreign related party that the reporting corporation included in its computation of FDDEI. See instructions ................................ $ _____

**d** If "Yes," enter the amount of gross income derived from services provided to the foreign related party that the reporting corporation included in its computation of FDDEI. See instructions ............................ $ _____

## Part VIII   Base Erosion Payments and Base Erosion Tax Benefits Under Section 59A   (see instructions)

**1** Amounts defined as base erosion payments under section 59A(d) ......................................... $ _____

**2** Amount of base erosion tax benefits under section 59A(c)(2) ............................................. $ _____

**3** Amount of total qualified derivative payments as described in section 59A(h) made by the reporting corporation ............ $ _____

**4** Reserved for future use ............................................................... ☐

Form **5472** (Rev. 12-2018)

| Form **6765** | **Credit for Increasing Research Activities** | OMB No. 1545-0619 |
|---|---|---|
| (Rev. December 2020) | ▶ **Attach to your tax return.** | |
| Department of the Treasury<br>Internal Revenue Service | ▶ Go to www.irs.gov/Form6765 for instructions and the latest information. | Attachment<br>Sequence No. **676** |

| Name(s) shown on return | Identifying number |
|---|---|
| GLEAMIN, INC. | **-***9044 |

**Section A - Regular Credit.** Skip this section and go to Section B if you are electing or previously elected (and are not revoking) the alternative simplified credit.

| | | | | |
|---|---|---|---|---|
| 1 | Certain amounts paid or incurred to energy consortia | | 1 | |
| 2 | Basic research payments to qualified organizations | 2 | | |
| 3 | Qualified organization base period amount | 3 | | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0- | | 4 | |
| 5 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | 5 | | |
| 6 | Cost of supplies | 6 | | |
| 7 | Rental or lease costs of computers | 7 | | |
| 8 | Enter the applicable percentage of contract research expenses | 8 | 33,164. | |
| 9 | Total qualified research expenses. Add lines 5 through 8 | 9 | 33,164. | |
| 10 | Enter fixed-base percentage, but not more than 16% (0.16) | 10 | 3.0000 % | |
| 11 | Enter average annual gross receipts | 11 | | |
| 12 | Multiply line 11 by the percentage on line 10 | 12 | | |
| 13 | Subtract line 12 from line 9. If zero or less, enter -0- | 13 | 33,164. | |
| 14 | Multiply line 9 by 50% (0.50) | 14 | 16,582. | |
| 15 | Enter the **smaller** of line 13 or line 14 | | 15 | 16,582. |
| 16 | Add lines 1, 4, and 15 | | 16 | 16,582. |
| 17 | Are you electing the reduced credit under section 280C? ▶ Yes [X] No [ ] | | | |
| | If "Yes," multiply line 16 by 15.8% (0.158). If "No," multiply line 16 by 20% (0.20) and see the instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | | 17 | 2,620. |

**Section B - Alternative Simplified Credit.** Skip this section if you are completing Section A.

| | | | | |
|---|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia | | 18 | |
| 19 | Basic research payments to qualified organizations | 19 | | |
| 20 | Qualified organization base period amount | 20 | | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- | | 21 | |
| 22 | Add lines 18 and 21 | | 22 | |
| 23 | Multiply line 22 by 20% (0.20) | | 23 | |
| 24 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | 24 | | |
| 25 | Cost of supplies | 25 | | |
| 26 | Rental or lease costs of computers | 26 | | |
| 27 | Enter the applicable percentage of contract research expenses | 27 | | |
| 28 | Total qualified research expenses. Add lines 24 through 27 | 28 | | |
| 29 | Enter your total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 30 and 31 | 29 | | |
| 30 | Divide line 29 by 6.0 | 30 | | |
| 31 | Subtract line 30 from line 28. If zero or less, enter -0- | 31 | | |
| 32 | Multiply line 31 by 14% (0.14). If you skipped lines 30 and 31, multiply line 28 by 6% (0.06) | | 32 | |
| 33 | Add lines 23 and 32 | | 33 | |
| 34 | Are you electing the reduced credit under section 280C? ▶ Yes [ ] No [ ] | | | |
| | If "Yes," multiply line 33 by 79% (0.79). If "No," enter the amount from line 33 and see the line 17 instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | | 34 | |

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**                    Form **6765** (Rev. 12-2020)

019681 01-25-21

13170922 153732 1C9044GL                    2020.04020 GLEAMIN, INC.                    1C9044G1

Form 6765 (Rev. 12-2020) GLEAMIN, INC.                                    **-***9044  Page **2**

**Section C - Current Year Credit**

| | | | |
|---|---|---|---|
| 35 | Enter the portion of the credit from Form 8932, line 2, that is attributable to wages that were also used to figure the credit on line 17 or line 34 (whichever applies) | 35 | |
| 36 | Subtract line 35 from line 17 or line 34 (whichever applies). If zero or less, enter -0- | 36 | 2,620. |
| 37 | Credit for increasing research activities from partnerships, S corporations, estates, and trusts | 37 | |
| 38 | Add lines 36 and 37 | 38 | 2,620. |
| | • Estates and trusts, go to line 39. | | |
| | • Partnerships and S corporations not electing the payroll tax credit, stop here and report this amount on Schedule K. | | |
| | • Partnerships and S corporations electing the payroll tax credit, complete Section D and report on Schedule K the amount on this line reduced by the amount on line 44. | | |
| | • Eligible small businesses, stop here and report the credit on Form 3800, Part III, line 4i. See instructions for the definition of eligible small business. | | |
| | • Filers other than eligible small businesses, stop here and report the credit on Form 3800, Part III, line 1c. | | |
| | **Note:** Qualified small business filers, other than partnerships and S corporations, electing the payroll tax credit must complete Form 3800 before completing Section D. | | |
| 39 | Amount allocated to beneficiaries of the estate or trust | 39 | |
| 40 | Estates and trusts, subtract line 39 from line 38. For eligible small businesses, report the credit on Form 3800, Part III, line 4i. See instructions. For filers other than eligible small businesses, report the credit on Form 3800, Part III, line 1c | 40 | |

**Section D - Qualified Small Business Payroll Tax Election and Payroll Tax Credit.** Skip this section if the payroll tax election does not apply. See instructions.

| | | | |
|---|---|---|---|
| 41 | Check this box if you are a qualified small business electing the payroll tax credit. See instructions ☐ | | |
| 42 | Enter the portion of line 36 elected as a payroll tax credit (do not enter more than $250,000). See instructions | 42 | |
| 43 | General business credit carryforward from the current year (see instructions). Partnerships and S corporations, skip this line and go to line 44 | 43 | |
| 44 | Partnerships and S corporations, enter the smaller of line 36 or line 42. All others, enter the smallest of line 36, line 42, or line 43. Enter here and on the applicable line of Form 8974, Part 1, column (e). Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | 44 | |

Form **6765** (Rev. 12-2020)

019682 01-25-21

13170922 153732 1C9044GL              2020.04020 GLEAMIN, INC.                    1C9044G1

GLEAMIN, INC.                                                          **-***9044

FORM 1120                    TAXES AND LICENSES                    STATEMENT 1

| DESCRIPTION | AMOUNT |
|---|---|
| PAYROLL TAXES | 21,875. |
| TAXES & LICENSES | 44,381. |
| CALIFORNIA TAXES - BASED ON INCOME | 1,600. |
| TOTAL TO FORM 1120, LINE 17 | 67,856. |

FORM 1120                    OTHER DEDUCTIONS                      STATEMENT 2

| DESCRIPTION | AMOUNT |
|---|---|
| ACCOUNTING | 28,315. |
| AGENCY SERVICES | 392,585. |
| AMORTIZATION | 55. |
| BANK CHARGES | 3,340. |
| CONTRACTORS & CONSULTANTS | 273,969. |
| CONTRACTORS & CONSULTANTS - R&D | 67,785. |
| DONATIONS | 4,959. |
| FREIGHT & DELIVERY - R&D | 2,222. |
| GIFTS | 1,372. |
| INSURANCE EXPENSE | 7,163. |
| LEGAL | 26,690. |
| MEALS | 4,562. |
| OFFICE FURNITURE / EQUIPMENT | 1,860. |
| OFFICE SUPPLIES | 11,306. |
| OTHER INDIRECT COSTS | 9,970. |
| PAYROLL PROCESSING FEES | 2,708. |
| SOFTWARE & WEB SERVICES | 114,748. |
| TELEPHONE / INTERNET EXPENSE | 1,958. |
| TRAVEL EXPENSES | 26,693. |
| UTILITIES EXPENSE | 300. |
| WORKERS' COMPENSATION | 1,215. |
| TOTAL TO FORM 1120, LINE 26 | 983,775. |

NET OPERATING LOSS DEDUCTION                    STATEMENT 3

| TAX YEAR | LOSS SUSTAINED | LOSS PREVIOUSLY APPLIED | LOSS REMAINING | AVAILABLE THIS YEAR |
|---|---|---|---|---|
| 12/31/19 | 11,987. | | 11,987. | 11,987. |
| NOL AVAILABLE THIS YEAR | | | 11,987. | 11,987. |

GLEAMIN, INC.                                                    **-***9044

SCHEDULE L                    OTHER CURRENT ASSETS                STATEMENT 4

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| AFTERPAY CLEARING | 1,072. | 11,274. |
| PREPAID EXPENSES | 0. | 24,787. |
| SHOPIFY CLEARING | 14,112. | 33,758. |
| STRIPE CLEARING | 0. | 1,125. |
| TOTAL TO SCHEDULE L, LINE 6 | 15,184. | 70,944. |

SCHEDULE L                 OTHER CURRENT LIABILITIES             STATEMENT 5

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED EXPENSES | 0. | 21,035. |
| ACCRUED INTEREST | 251. | 3,311. |
| CREDIT CARDS | 1,350. | 217,362. |
| FEDERAL INCOME TAX PAYABLE | 0. | 12,807. |
| IL TAX PAYABLE | 0. | -1. |
| INVENTORY LOAN | 191,954. | 191,954. |
| SALES TAX PAYABLE | 0. | 16,091. |
| TOTAL TO SCHEDULE L, LINE 18 | 193,555. | 462,559. |

SCHEDULE M-1            OTHER EXPENSES RECORDED ON BOOKS          STATEMENT 6
                          NOT DEDUCTED IN THIS RETURN

| DESCRIPTION | AMOUNT |
|---|---|
| ENTERTAINMENT / TEAM EVENTS | 264. |
| AMORTIZATION | 18. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 282. |

GLEAMIN, INC.                                                    **-***9044

| FORM 1125-A | OTHER COSTS | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| FULFILLMENT COSTS | 165,843. |
| PAYMENT PROCESSING FEES | 254,546. |
| SHIPPING & HANDLING COST | 788,128. |
| TOTAL TO LINE 5 | 1,208,517. |

| TAXABLE YEAR 2020 | California Corporation Franchise or Income Tax Return | ■ | FORM 100 |

```
4577580      GLEA  **-***9044  000000000000   20
TYB  01-01-2020  TYE  12-31-2020
GLEAMIN INC

750 N SAN VICENTE BLVD STE 800
LOS ANGELES        CA  90069
```

---

## Schedule Q Questions (continued on Side 2)

**A   FINAL RETURN?**   ● ☐ Dissolved   ☐ Surrendered (withdrawn)   ☐ Merged/Reorganized   ☐ IRC Section 338 sale   ☐ QSub election

Enter date (mm/dd/yyyy) ● _____

**B   1.** Is income included in a combined report of a unitary group? ..................................................... ● ☐ Yes  ☒ No

If "Yes," indicate:   ☐ Wholly within CA (R&TC 25101.15)
☐ Within and outside of CA

**2.** Is there a change in the members listed in Schedule R-7 from the prior year? .......................... ● ☐ Yes  ☐ No

**3.** Enter the number of members (including parent or key corporation) listed in the Schedule R-7, Part I, Section A,

subject to income or franchise tax .......................................................................................... ● _____

**4.** Is form FTB 3544 attached to the return? .............................................................................. ● ☐ Yes  ☒ No

**C   1.** During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this corporation or any of its subsidiaries that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term? ................................................... ● ☐ Yes  ☒ No

**2.** During this taxable year, did this corporation or any of its subsidiaries acquire control or majority ownership (more than a 50% interest) in another legal entity that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term? ........................................................................................... ● ☐ Yes  ☒ No

**3.** During this taxable year, has more than 50% of the voting  stock of this corporation cumulatively transferred in one or more transactions after an interest in California real property (i.e., land, buildings) was transferred to it that was excluded from property tax reassessment under R&TC Section 62 (a)(2) and it was not reported on a previous year's tax return? ................................ ● ☐ Yes  ☒ No

**(Yes requires filing of statement, penalties may apply - see instructions.)**

| | | | | |
|---|---|---|---|---:|
| **State Adjustments** | 1 Net income (loss) before state adjustments. See instructions ............ | ● | 1 | 53,312 00 |
| | 2 Amount deducted for foreign or domestic tax based on income or profits from Schedule A | ● | 2 | 00 |
| | 3 Amount deducted for tax under the provisions of the Corporation Tax Law from Schedule A | ● | 3 | 1,600 00 |
| | 4 Interest on government obligations ................................................. | ● | 4 | 00 |
| | 5 Net California capital gain from Side 6, Schedule D, line 11 ............... | ● | 5 | 00 |
| | 6 Depreciation and amortization in excess of amount allowed under California law. Attach form FTB 3885 | ● | 6 | 00 |
| | 7 Net income from corporations not included in federal consolidated return. See instructions | ● | 7 | 00 |
| | 8 Other additions. Attach schedule(s) ............................................... | ● | 8 | 00 |
| | 9 Total. Add line 1 through line 8 ..................................................... | ● | 9 | 54,912 00 |

| | | | | | |
|---|---|---|---|---|---|
| **State Adjustments (con't)** | **10** Intercompany dividend elimination. Attach Schedule H (100) | ● **10** | | **00** | |
| | **11** Dividends received deduction. Attach Schedule H (100) | ● **11** | | **00** | |
| | **12** Additional depreciation allowed under CA law. Attach form FTB 3885 | ● **12** | 0 | **00** | |
| | **13** Capital gain from federal Form 1120, line 8 | ● **13** | | **00** | |
| | **14** Charitable Contributions | ● **14** | | **00** | |
| | **15** Other deductions. Attach schedule(s)    SEE STATEMENT 1 | ● **15** | 132 | **00** | |
| | **16** Total. Add line 10 through line 15 | | ● **16** | 132 | **00** |
| | **17** Net income (loss) after state adjustments. Subtract line 16 from Side 1, line 9 | | ● **17** | 54,780 | **00** |
| **CA Net Income** | **18** Net income (loss) for state purposes. Complete Sch. R if apportioning or allocating income. See instructions | | ● **18** | 5,349 | **00** |
| | **19** Net operating loss (NOL) deduction. See instructions | ● **19** | | **00** | |
| | **20** EZ, TTA, or LAMBRA NOL carryover deduction. See instructions | ● **20** | | **00** | |
| | **21** Disaster loss deduction. See instructions | ● **21** | | **00** | |
| | **22** Net income for tax purposes. Combine line 19 through line 21. Then, subtract from line 18 | | ● **22** | 5,349 | **00** |
| **Taxes** | **23** Tax.  8.8400 % x  line 22 (at least minimum franchise tax, if applicable). See instructions | | ● **23** | 473 | **00** |
| | **24** Credit name ___ code ● ___ amount ▶ | **24** | | **00** | |
| | **25** Credit name ___ code ● ___ amount ▶ | **25** | | **00** | |
| | **26** To claim more than two credits, see instructions | ● **26** | | **00** | |
| | **27** Add line 24 through line 26 | | ● **27** | | **00** |
| | **28 Balance.** Subtract line 27 from line 23 (at least minimum franchise tax, if applicable) | | ● **28** | 473 | **00** |
| | **29** Alternative minimum tax. Attach Schedule P (100). See instructions | | ● **29** | | **00** |
| | **30 Total tax.** Add line 28 and line 29 | | ● **30** | 473 | **00** |
| **Payments** | **31** Overpayment from prior year allowed as a credit | ● **31** | | **00** | |
| | **32 2020 Estimated tax payments.** See instructions | ● **32** | | **00** | |
| | **33** 2020 Withholding (Form 592-B and/or 593). See instructions | ● **33** | | **00** | |
| | **34** Amount paid with extension of time to file tax return | ● **34** | 1,600 | **00** | |
| | **35** Total payments. Add line 31 through line 34 | | ● **35** | 1,600 | **00** |
| **Refund or Amount Due** | **36 Use tax. This is not a total line.** See instructions | ● **36** | | **00** | |
| | **37** Payments balance. If line 35 is more than line 36, subtract line 36 from line 35 | | **37** | 1,600 | **00** |
| | **38 Use tax balance.** If line 36 is more than line 35, subtract line 35 from line 36 | | **38** | | **00** |
| | **39 Franchise or income tax due.** If line 30 is more than line 37, subtract line 37 from line 30 | | **39** | | **00** |
| | **40 Overpayment.** If line 37 is more than line 30, subtract line 30 from line 37 | | **40** | 1,127 | **00** |
| | **41** Amount of line 40 to be credited to 2021 estimated tax | | **41** | 1,127 | **00** |
| | **42 Refund.** Subtract line 41 from line 40 | | ● **42** | 0 | **00** |
| | See instructions to have the refund directly deposited. | | | | |
| | ☐ Checking  ☐ Savings | | | | |
| | **42a.** ● Routing number   **42b.** ● Type   **42c.** ● Account number | | | | |
| | **43 a** Penalties and interest | | ● **43a** | | **00** |
| | **b** ● ☐ Check if estimate penalty computed using Exception B or C on form FTB 5806. See instructions. | | | | |
| | **44 Total amount due.** Add line 38, line 39, line 41, and line 43a. Then, subtract line 40 from the result | | ◉ **44** | | **00** |

## Schedule Q Questions *(continued from Side 1)*

**D** If the corporation filed on a water's-edge basis pursuant to R&TC Sections 25110 and 25113 in previous years, enter the date the water's-edge election ended ............................................................ (mm/dd/yyyy) ● _____

**E** Was the corporation's income included in a consolidated federal return? ............................................................ ● ☐ Yes ☒ No

**F** Principal business activity code. (**Do not** leave blank): ............................................................ ● 311900
Business activity   FOOD PRODUCT
Product or service   PRODUCT

**Schedule Q Questions** *(continued on Side 3)*

**G** Date incorporated (mm/dd/yyyy): <u>11/18/2019</u>    Where:  ● State **DE**   Country **UNITED STATES**

**H** Date business began in California or date income was first derived from California sources ............................................ (mm/dd/yyyy) ● **03/12/2020**

**I** First return? .................... ●  [X] Yes   [ ] No   If "Yes" and this corporation is a successor to a previously existing business, check the appropriate box.

     ● **(1)** [ ] Sole proprietorship   **(2)** [ ] Partnership   **(3)** [ ] Joint venture   **(4)** [ ] Corporation   **(5)** [ ] Other
           (Attach statement showing name, address, and FEIN/SSN/ITIN of previous business.)

**J** "Doing business as" name. See instructions: ....................................................................................... ●

**K** At any time during the taxable year, was more than 50% of the voting stock:
   1. Of the corporation owned by any single interest? ....................................... **STATEMENT 2** ● [X] Yes  [ ] No
   2. Of another corporation owned by this corporation? .................................................................... ● [ ] Yes  [X] No
   3. Of this and one or more other corporations owned or controlled, directly or indirectly, by the same interests? ● [ ] Yes  [X] No
     If 1 or 3 "Yes," enter the country of the ultimate parent .................................... ● **NEW ZEALAND**
     If 1, 2, or 3 is "Yes," furnish a statement of ownership indicating pertinent names, addresses, and percentages of stock owned.
     If the owner(s) is an individual, provide the SSN/ITIN and see FTB 1131, for more information.

**L** Has the corporation included a reportable transaction or listed transaction within this return? (See instructions for definitions) .............. ● [ ] Yes  [X] No
   If "Yes," complete and attach federal Form 8886 for each transaction.

**M** Is this corporation apportioning or allocating income to California using Schedule R? ...................... ● [X] Yes  [ ] No

**N** How many affiliates in the combined report are claiming immunity from taxation in California under Public Law 86-272? ●

**O** Corporation headquarters are: ............ ● **(1)** [X] Within California   **(2)** [ ] Outside of California, within the U.S.   **(3)** [ ] Outside of the U.S.

**P** Location of principal accounting records: **SEE STATEMENT 3**

**Q** Accounting method: .................... ● **(1)** [ ] Cash  **(2)** [X] Accrual  **(3)** [ ] Other

**R** Does this corporation or any of its subsidiaries have a Deferred Intercompany Stock Account (DISA)? .............. ● [ ] Yes  [X] No
   If "Yes," enter the total balance of all DISAs ....................................... ● $

**S** Is this corporation or any of its subsidiaries a RIC? .................................................................... ● [ ] Yes  [X] No

**T** Is this corporation treated as a REMIC for California purposes? ................................................... ● [ ] Yes  [X] No

**U 1.** Is this corporation a REIT for California purposes? .................................................................. ● [ ] Yes  [X] No
   **2.** If question U1 is "Yes," does the entity own any qualified REIT
     subsidiaries that are incorporated or qualified with the California
     Secretary of State?  If yes, see instructions ............................................................................... ● [ ] Yes  [X] No

**V** Is this corporation an LLC or limited partnership electing to be taxed as a corporation for federal purposes? ...... ● [ ] Yes  [X] No
   If "Yes," enter the effective date of the election (mm/dd/yyyy)

**W** Is this corporation to be treated as a credit union? ..................................................................... ● [ ] Yes  [X] No

**X** Is the corporation under audit by the IRS or has it been audited by the IRS in a prior year? ...................... ● [ ] Yes  [X] No

**Y** Have all required information returns (e.g. federal Forms 1099, 5471, 5472, 8300, 8865, etc.) been filed with the Franchise Tax Board? ● N/A [X] Yes  [ ] No

**Z** Does the taxpayer (or any corporation of the taxpayer's combined group, if applicable) own 80% or more of the stock of an insurance company? ● [ ] Yes  [X] No

**AA** Did the corporation file the federal Schedule UTP (Form 1120)? ................................................... ● [ ] Yes  [X] No

**BB** Does any member of the combined report own an SMLLC or generate/claim credits that are attributable to an SMLLC? ........... ● [ ] Yes  [X] No

---

| | | | | | |
|---|---|---|---|---|---|
| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | | | |

**Sign Here**

Signature of officer ▶   Title **CEO**   Date   ● Telephone **(279) 321-3925**

Officer's email address (optional) **ADMIN@GLEAMIN.COM**

**Paid Pre- parer's Use Only**

Preparer's signature ▶ **HUNTER JACKSON, CPA**   Date **09/22/21**   Check if self-employed ▶ [ ]   ● PTIN **P02281703**

Firm's name (or yours, if self-employed) and address ▶ **KRUZE CONSULTING, INC.**
**3701 SACRAMENTO ST. SUITE 261**
**SAN FRANCISCO, CA 94118**

● Firm's FEIN **\*\*-\*\*\*2832**

● Telephone **415-322-1610**

May the FTB discuss this return with the preparer shown above? See instructions ............................... ● [X] Yes  [ ] No

## Schedule A   Taxes Deducted. Use additional sheet(s) if necessary.

| (a) Nature of tax | (b) Taxing authority | (c) Total amount | (d) Nondeductible amount | |
|---|---|---|---|---|
| SEE STATEMENT 4 | | | | 00 |
| | | | | 00 |

**Total.** Enter total of column (c) on Schedule F, line 17, and total of column (d) on Side 1, line 2 or line 3.
If the corporation uses California computation method to compute the net income, see instructions.    | 67,856 | 1,600 | 00

## Schedule F   Computation of Net Income. See instructions.

| | | | |
|---|---|---|---|
| **Income** 1 | a) Gross receipts or gross sales   7,225,797 | | |
| | b) Less returns and allowance _____ c) Balance | 1c | 7,225,797 00 |
| 2 | Cost of goods sold. Attach federal Form 1125-A (California Schedule V) | 2 | 3,202,446 00 |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 4,023,351 00 |
| 4 | Total dividends. Attach federal Schedule C (California Schedule H (100)) | 4 | 00 |
| 5 | a) Interest on obligations of the United States and U.S. instrumentalities | 5a | 00 |
| | b) Other interest. Attach schedule | 5b | 00 |
| 6 | Gross rents | 6 | 00 |
| 7 | Gross royalties | 7 | 00 |
| 8 | Capital gain net income. Attach federal Schedule D (California Schedule D) | 8 | 00 |
| 9 | Ordinary gain (loss). Attach federal Form 4797 (California Schedule D-1) | 9 | 00 |
| 10 | Other income (loss). Attach schedule | 10 | 00 |
| 11 | **Total income.** Add line 3 through line 10 | 11 | 4,023,351 00 |

| | | | | |
|---|---|---|---|---|
| **Deductions** 12 | Compensation of officers. Attach federal Form 1125-E or equivalent schedule | 12 | | 00 |
| 13 | Salaries and wages (not deducted elsewhere) | 13 | 250,725 | 00 |
| 14 | Repairs and maintenance | 14 | | 00 |
| 15 | Bad debts | 15 | | 00 |
| 16 | Rents | 16 | 729 | 00 |
| 17 | Taxes (California Schedule A). See instructions | 17 | 67,856 | 00 |
| 18 | Interest. Attach schedule | 18 | 4,506 | 00 |
| 19 | Charitable Contributions. Attach schedule | 19 | | 00 |
| 20 | Depreciation. Attach fed Form 4562 & FTB 3885   20    00 | | | |
| 21 | Less depreciation claimed elsewhere on return   21a    00 | 21b | | 00 |
| 22 | Depletion. Attach schedule | 22 | | 00 |
| 23 | Advertising | 23 | 2,652,136 | 00 |
| 24 | Pension, profit-sharing plans, etc. | 24 | | 00 |
| 25 | Employee benefit plans | 25 | 10,312 | 00 |
| 26 | a) Total travel and entertainment   9,123 | | | |
| | b) Deductible amounts | 26b | 4,562 | 00 |
| 27 | Other deductions. Attach schedule   SEE STATEMENT 5 | 27 | 979,213 | 00 |
| 28 | Specific deduction for organizations under R&TC Section 23701r or 23701t. See instr | 28 | | 00 |
| 29 | **Total deductions.** Add line 12 through line 28 | 29 | 3,970,039 | 00 |
| 30 | Net income before state adjustments. Subtract line 29 from line 11. Enter here and on Side 1, line 1 | 30 | 53,312 | 00 |

## Schedule J   Add-On Taxes and Recapture of Tax Credits. See instructions.

| | | | |
|---|---|---|---|
| 1 | LIFO recapture due to S corporation election, IRC Sec. 1363(d) deferral: $ _____ | 1 | 00 |
| 2 | Interest computed under the look-back method for completed long-term contracts (Attach form FTB 3834) | 2 | 00 |
| 3 | Interest on tax attributable to installment: a Sales of certain timeshares and residential lots | 3a | 00 |
| | b Method for nondealer installment obligations | 3b | 00 |
| 4 | IRC Section 197(f)(9)(B)(ii) election | 4 | 00 |
| 5 | Credit recapture name: _____ | 5 | 00 |
| 6 | Combine line 1 through line 5, revise Side 2, line 39 or line 40, whichever applies, by this amount. Write "Schedule J" to the left of line 39 or line 40 | 6 | 00 |

GLEAMIN INC                                                                                    **-***9044

## Schedule V  Cost of Goods Sold

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 175,672 00 |
| 2 | Purchases | 2 | 1,920,276 00 |
| 3 | Cost of labor | 3 | 00 |
| 4 a | Additional IRC Section 263A costs. Attach schedule | 4a | 00 |
| b | Other costs. Attach schedule   SEE STATEMENT 8 | 4b | 1,208,517 00 |
| 5 | Total. Add line 1 through line 4b | 5 | 3,304,465 00 |
| 6 | Inventory at end of year | 6 | 102,019 00 |
| 7 | Cost of goods sold. Subtract line 6 from line 5. Enter here and on Side 4, Schedule F, line 2 | 7 | 3,202,446 00 |

Method of inventory valuation ▶

Was there any change in determining quantities, costs of valuations between opening and closing inventory? If "Yes," attach an explanation.  ☐ Yes  ☒ No

Enter California seller's permit number, if any ▶

Check if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 ................................. ☐

If the LIFO inventory method was used for this taxable year, enter the amount of closing inventory under LIFO ....................

Do the rules of IRC Section 263A (with respect to property produced or acquired for resale) apply to the corporation? ........................ ☐ Yes  ☒ No

**The corporation may not be required to complete Schedules L, M-1, and M-2. See Schedule M-1 instructions for reporting requirements.**

## Schedule L  Balance Sheet

| Assets | (a) | (b) Beginning of taxable year | (c) | (d) End of taxable year |
|---|---|---|---|---|
| 1 Cash | | 60,248 | | 424,015 |
| 2 a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( ) | ( ) | ( ) | ( ) |
| 3 Inventories | | 175,672 | | 102,019 |
| 4 Federal and state government obligations | | | | |
| 5 Other current assets. Attach sch(s) STMT 6 | | 15,184 | | 70,944 |
| 6 Loans to stockholders/officers. Att sch | | | | |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments. Attach sch(s) | | | | |
| 9 a Buildings and other fixed depreciable assets | | | | |
| b Less accumulated depreciation | ( ) | ( ) | ( ) | ( ) |
| 10 a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | ( ) | ( ) | ( ) |
| 11 Land (net of any amortization) | | | | |
| 12 a Intangible assets (amortizable only) | | | 3,303 | |
| b Less accumulated amortization | ( ) | ( ) | ( 73 ) | 3,230 |
| 13 Other assets. Attach sch(s) | | | | |
| 14 Total assets | | 251,104 | | 600,208 |
| **Liabilities and Stockholders' Equity** | | | | |
| 15 Accounts payable | | 59,417 | | 113,295 |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities. Att. sch(s) STMT 7 | | 193,555 | | 462,559 |
| 18 Loans from stockholders. Att. sch(s) | | 9,994 | | 554 |
| 19 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities. Attach sch(s) | | | | |
| 21 Capital stock: a Preferred stock | | | | |
| b Common stock | 200 | 200 | 200 | 200 |
| 22 Paid-in or capital surplus. Attach reconciliation | | | | |
| 23 Retained earnings - Appropriated. Att. sch. | | | | |
| 24 Retained earnings - Unappropriated | | -12,062 | | 23,600 |
| 25 Adjustments to shareholders' equity. Att. sch. | | | | |
| 26 Less cost of treasury stock | | ( ) | | ( ) |
| 27 Total liabilities and stockholders' equity | | 251,104 | | 600,208 |

GLEAMIN INC                                                                          **-***9044

## Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return.
If the corporation **completed** federal Sch M-3 (Form 1120/1120F), see instructions.

| | | |
|---|---|---|
| 1 Net income per books | ● | 35,662 |
| 2 Federal income tax | ● | 12,807 |
| 3 Excess of capital losses over capital gains | ● | |
| 4 Taxable income not recorded on books this year (itemize) | | |
| | ● | |

| 7 Income recorded on books this year not included | | |
|---|---|---|
| in this return (itemize) | | |
| a Tax-exempt interest $ _____ | | |
| b Other _____ $ _____ | | |
| c Total. Add line 7a and line 7b | ● | |

| 5 Expenses recorded on books this year not | | |
|---|---|---|
| deducted in this return (itemize) | | |
| a Depreciation ... $ _____ | | |
| b State taxes ...... $ _____ | | |
| c Travel and entertainment $ 4,561 | STMT 9 | |
| d Other .......... $ 282 | | |
| e Total. Add line 5a through line 5d | ● | 4,843 |
| 6 Total. Add line 1 through line 5e | | 53,312 |

| 8 Deductions in this return not charged against | | |
|---|---|---|
| book income this year (itemize) | | |
| a Depreciation $ _____ | | |
| b State tax refunds $ _____ | | |
| c Other ......... $ _____ | | |
| d Total. Add line 8a through line 8c | | |
| 9 Total. Add line 7c and line 8d | ◉ | |
| 10 Net income per return. Subtract line 9 from line 6 | | 53,312 |

## Schedule M-2  Analysis of Unappropriated Retained Earnings per Books  (Side 5, Schedule L, line 24)

| | | |
|---|---|---|
| 1 Balance at beginning of year | ● | -12,062 |
| 2 Net income per books | | 35,662 |
| 3 Other increases (itemize) _____ | | |
| _____ | | |
| _____ | | |
| 4 Total. Add line 1 through line 3 | ● | 23,600 |

| 5 Distributions: a Cash | ● | |
|---|---|---|
| b Stock | | |
| c Property | ● | |
| 6 Other decreases (itemize) | | |
| 7 Total. Add line 5 and line 6 | ● | |
| 8 Balance at end of year. Subtract line 7 from line 4 | | 23,600 |

## Schedule D  California Capital Gains and Losses

**Part I    Short-Term Capital Gains and Losses - Assets Held One Year or Less.**  Use additional sheet(s) if necessary.

| | (a) Kind of property and description (Example, 100 shares of Z Co.) | (b) Date acquired (mm/dd/yyyy) | (c) Date sold (mm/dd/yyyy) | (d) Gross sales price | (e) Cost or other basis plus expense of sale | | (f) Gain (loss) (d) less (e) | |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | 00 |
| | | | | | | | | 00 |
| 2 | Short-term capital gain from installment sales from form FTB 3805E, line 26 or line 37 | | | | ◉ | 2 | | 00 |
| 3 | Unused capital loss carryover from 2019 | | | | ◉ | 3 | | 00 |
| 4 | Net short-term capital gain (loss). Combine line 1 through line 3 | | | | ● | 4 | | 00 |

**Part II    Long-Term Capital Gains and Losses - Assets Held More Than One Year.**  Use additional sheet(s) if necessary.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5 | | | | | | | | 00 |
| | | | | | | | | 00 |
| 6 | Enter gain from Schedule D-1, line 9 and/or any capital gain distributions | | | | ◉ | 6 | | 00 |
| 7 | Long-term capital gain from installment sales from form FTB 3805E, line 26 or line 37 | | | | ◉ | 7 | | 00 |
| 8 | Net long-term capital gain (loss). Combine line 5 through line 7 | | | | ● | 8 | | 00 |
| 9 | Enter excess of net short-term capital gain (line 4) over net long-term capital loss (line 8) | | | | | 9 | | 00 |
| 10 | Net capital gain. Enter excess of net long-term capital gain (line 8) over net short-term capital loss (line 4) | | | | | 10 | | 00 |
| 11 | Total lines 9 and 10. Enter here and on Form 100, Side 1, line 5. If losses exceed gains, carry forward losses to 2021 | | | | | 11 | | 00 |

| TAXABLE YEAR 2020 | Alternative Minimum Tax and Credit Limitations - Corporations |  | CALIFORNIA SCHEDULE P (100) |

Attach to Form 100 or Form 109.

| Corporation name | California corporation number |
| --- | --- |
| GLEAMIN INC | 4577580 |

### Part I   Tentative Minimum Tax (TMT) and Alternative  Minimum Tax (AMT) Computation

**1** Net income (loss) after state adjustments. Enter the amount from Form 100, line 17; Schedule R, line 1c; or Form 109, the lesser of line 1 or line 2 ......... ● **1** **54,780** 00

**2 Adjustments.** See instructions.

**a** Depreciation of tangible property placed in service after 1986 and before 1999 ......... ●**2a** _____ 00

**b** Amortization of certified pollution control facilities placed in service after 1986 ......... ●**2b** _____ 00

**c** Amortization of mining exploration and development costs incurred after 1987 ......... ●**2c** _____ 00

**d** Basis adjustments in determining gain or loss from sale or exchange of property ......... ●**2d** _____ 00

**e** Long-term contracts entered into after February 28, 1986 ......... ●**2e** _____ 00

**f** Installment sales of certain property ......... ●**2f** _____ 00

**g** Tax shelter farm activities (personal service corporations only) ......... ●**2g** _____ 00

**h** Passive activities (closely held corporations and personal service corporations only) ......... ●**2h** _____ 00

**i** Certain loss limitations ......... ●**2i** _____ 00

**j** Beneficiaries of estates and trusts.  Enter the amount from Schedule K-1 (541), line 12a ●**2j** _____ 00

**k** Merchant marine capital construction funds ......... ●**2k** _____ 00

**l** Combine line 2a through line 2k ......... ●**2l** _____ 00

**3 Tax preference items.**  See instructions.

**a** Depletion ......... ●**3a** _____ 00

**b** Intangible drilling costs ......... ●**3b** _____ 00

**c** Add line 3a and line 3b ......... ●**3c** _____ 00

**4 Pre-adjustment alternative minimum taxable income (AMTI):**

**a** Combine line 1, line 2l, and line 3c ......... ●**4a** **54,780** 00

**b** **Apportioned pre-adjustment AMTI.** If inc is derived from sources both within and outside of CA, see instr. Otherwise, enter the amt from ln 4a ●**4b** **5,349** 00

**5 Adjusted current earnings (ACE) adjustment:**                  STATEMENT 10

**a** Enter ACE. See instructions ......... ●**5a** **54,780** 00

**b** **Apportioned ACE.** If income is derived from sources both within and outside of California, see instructions. Otherwise, enter the amount from line 5a  STATEMENT 11 ●**5b** **5,349** 00

**c** Subtract line 4b from line 5b (even if one or both of the figures are negative). If negative, use brackets ●**5c** _____ 00

**d** Multiply line 5c by 75% (.75) and enter the result as a positive number ......... ●**5d** _____ 00

**e** Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments. Enter an amount on line 5e (even if line 5c is positive) ......... ●**5e** _____ 00

**f** **ACE adjustment:**

  ● If line 5c is a positive amount or zero, enter the amount from line 5d on line 5f as a positive amount.

  ● If line 5c is a negative amount, enter the smaller of line 5d or line 5e on line 5f as a negative amount. ......... ●**5f** _____ 00

**6** Combine line 4b and line 5f.  If zero or less, enter -0- ......... ●**6** **5,349** 00

**7 a** Reduction for disaster loss deduction, if any, from Form 100, line 21 ......... ●**7a** _____ 00

**b** AMT net operating loss deduction. See instructions ......... ●**7b** _____ 00

**c** Combine line 7a and line 7b ......... ●**7c** **0** 00

**8** AMTI. Subtract line 7c from line 6 ......... ●**8** **5,349** 00

**9** Enter $40,000 exemption. See instructions ......... ●**9** **40,000** 00

**10** Enter $150,000 limitation. See instructions ......... ●**10** **150,000** 00

**11** Subtract line 10 from line 8. If zero  or less, enter -0- ......... ●**11** **0** 00

**12** Multiply line 11 by 25% (.25) ......... ●**12** _____ 00

**13** Exemption. Subtract line 12 from line 9. If zero or less, enter -0- ......... ●**13** **40,000** 00

**14** Subtract line 13 from line 8. If zero or less, enter -0- ......... ●**14** **0** 00

**15** Multiply line 14 by 6.65% (.0665) ......... ●**15** _____ 00

**16** Banks and financial corps. Multiply Form 100, line 22, by 2.00% (.0200). See instructions ●**16** _____ 00

**Part I**    Tentative Minimum Tax (TMT) and Alternative Minimum Tax (AMT) Computation *(continued)*

| | | | |
|---|---|---|---|
| 17 | **TMT.** Add line 15 and line 16 from Side 1 | ◉17 | 0 | 00 |
| 18 | Regular tax before credits. Enter the amount from Form 100, line 23 or Form 109, line 10. See instructions | ◉18 | 0 | 00 |
| 19 | **AMT.** Subtract line 18 from line 17. If zero or less, enter -0-. See instructions | ◉19 | 0 | 00 |

**Part II**    Credits that Reduce Tax

| | | | |
|---|---|---|---|
| 1 | Regular tax from Form 100, line 23 or Form 109, line 10. | ◉ 1 | 473 | 00 |
| 2 | TMT (before credits) from Part I, line 17 (but not less than the minimum franchise tax, if applicable) | ◉ 2 | | 00 |

| | (a) Credit amount | (b) Credit used this year * | (c) Tax balance that may be offset by credits | (d) Credit carryover |
|---|---|---|---|---|
| **Section A - Credits that reduce excess regular tax.** | | | | |
| 3  Subtract line 2 from line 1. If zero or less, enter -0- and see instructions. This is the excess regular tax which may be offset by credits | | | ◉   473 | |
| **A1 Credits that reduce excess regular tax and have no carryover provisions.** | | | | |
| 4   Code: 162  Prison Inmate Labor Credit. | ◉ | ◉ | ◉ | |
| **A2 Credits that reduce excess regular tax and have carryover provisions. See instructions.** | | | | |
| 5  Code: ◉ _____ Credit Name: _____ | ◉ | ◉ | ◉ | ◉ |
| 6  Code: ◉ _____ Credit Name: _____ | ◉ | ◉ | ◉ | ◉ |
| 7  Code: ◉ _____ Credit Name: _____ | ◉ | ◉ | ◉ | ◉ |
| 8  Code: ◉ _____ Credit Name: _____ | ◉ | ◉ | ◉ | ◉ |
| 9  Code: 188  Credit for prior year AMT from Part III, line 3 | ◉ | ◉ | ◉ | ◉ |
| **Section B - Credits that may reduce regular tax below TMT.** | | | | |
| 10  If Part II, line 3 is zero, enter the amount from line 1 minus the minimum franchise tax, if applicable. If line 3 is more than zero, enter the total of Part II, line 2, minus the minimum franchise tax, if applicable, plus line 9, column (c) or the last entry in column (c) | | | ◉ | |
| **B Credits that reduce net tax and have carryover provisions. See instructions.** | | | | |
| 11 Code: ◉ _____ Credit Name: _____ | ◉ | ◉ | ◉ | ◉ |
| 12 Code: ◉ _____ Credit Name: _____ | ◉ | ◉ | ◉ | ◉ |
| 13 Code: ◉ _____ Credit Name: _____ | ◉ | ◉ | ◉ | ◉ |
| 14 Code: ◉ _____ Credit Name: _____ | ◉ | ◉ | ◉ | ◉ |
| **Section C - Credits that may reduce AMT. See instructions.** | | | | |
| 15  Enter the AMT from Part I, line 19 | | | ◉ | |
| 16a Code: 180  Solar Energy Credit carryover from Section B, column (d) | ◉ | ◉ | ◉ | ◉ |
| 16b Code: 181  Commercial Solar Energy Credit carryover from Section B, column (d) | ◉ | ◉ | ◉ | ◉ |
| 17  Code: 176  Enterprise Zone Hiring & Sales or Use Tax Credit carryover from Section B, column (d) | ◉ | ◉ | ◉ | ◉ |
| 18  Adjusted AMT. Enter the balance from line 17, column (c) here and on Form 100, line 29 or Form 109, Side 1, line 13 | | | ◉ | |

**Part III Credit for Prior Year AMT**

| | | | |
|---|---|---|---|
| 1 | Enter the AMT from the 2019 Schedule P (100). See instructions | ◉ 1 | 00 |
| 2 | Carryover of unused credit for prior year AMT. See instructions | ◉ 2 | 00 |
| 3 | Total available credit. Add line 1 and line 2. Enter here and on Part II, line 9, column (a) | ◉ 3 | 00 |

* If the corporation is subject to the credit limitation, the total of credits in Part II, column (b) cannot exceed $5,000,000. For taxpayers included in a combined report, the limitation is applied at the group level. See instructions for more information.

| CA | Adjusted Current Earnings Adjustment Worksheet | 2020 |
|----|-----------------------------------------------|------|

1  Pre-adjustment AMTI (enter the amount from Schedule P) ............................................................ **54,780**
2  ACE depreciation adjustment:
a  AMT depreciation ............................................................
b  ACE depreciation:
   (i)  Post-1989 property ............................................
   (ii)  Pre-1990 MACRS property ..................................
   (iii)  Pre-1990 ACRS property ...................................
   (iv)  Property described in sections 168(f)(1) through (4) ...
   (v)  Other property ...............................................
   (vi)  Total ACE depreciation (add lns 2b(i) thru 2b(v)) .........
c  ACE depreciation adjustment (subtract line 2b(vi) from line 2a) ............
3  Inclusion in ACE of items included in E&P:
a  Tax-exempt interest income ......................................
b  Death benefits from life insurance contracts ..................
c  All other distributions from life insurance contracts (Including surrenders) ............
d  Inside buildup of undistributed income in life insurance contracts ............
e  Other items to be included in E&P ...............................
f  Total increase in ACE due to inclusion in ACE of items included in E&P (Add lines 3a thru 3e) ............
4  Disallowance of items not deductible in computing E&P:
a  Certain dividends received .......................................
b  Dividends paid on certain preferred stock of public utilities deductible under Section 247 ............
c  Dividends paid to ESOP that are deductible under Section 404(k) ............
d  Non-patronage dividends that are paid and deductible under Section 1382(c) ............
e  Other disallowed items not deductible for E&P ............
f  Total increase to ACE due to disallowance of items not deductible in computing E&P (Add lines 4a thru 4e) ............
5  Certain other E&P adjustments:
a  Intangible drilling costs .........................................
b  Circulation expenditures .........................................
c  Organizational expenditures .....................................
d  LIFO inventory adjustments ......................................
e  Installment sales ................................................
f  Total other E&P adjustments (Combine lines 5a thru 5e) ............
6  Loss on exchange of debt pools ....................................
7  Acquisition expenses of life insurance companies for qualified foreign contracts ............
8  Depletion .........................................................
9  Basis adjustments in determining gain or loss from sale or exchange of property ............
10  Adjusted current earnings. Combine lines 1, 2c, 3f, 4f and 5f through 9 ............ **54,780**

046361
04-01-20

13170922 153732 1C9044GL          2020.04020 GLEAMIN, INC.          1C9044G1

| TAXABLE YEAR 2020 | **Apportionment and Allocation of Income** | CALIFORNIA SCHEDULE **R** |
|---|---|---|

Attach this schedule behind the California tax return and prior to the supporting schedules.

For calendar year 2020 or fiscal year beginning month (mm/dd/yyyy) _____ , and ending (mm/dd/yyyy) _____ .

Name as shown on your California tax return | SSN, ITIN, FEIN, CA corp no., or CA SOS file no.

**GLEAMIN INC** | 4577580

**Water's-Edge Filers Only: If controlled foreign corporations are included in the combined report, attach form FTB 2416.**

**Complete Schedule R (Side 1 and Side 2) and all applicable Schedules (R-1 through R-7). See General Information for Schedule R.**

| | | |
|---|---|---|
| **1 a** Net income (loss) after state adjustments from Form 100 or Form 100W, Side 2, line 17; Form 100S, Side 2, line 14; Form 100X, line 4. Form 565 and Form 568 filers: Enter the total of line 1 through line 11c from Schedule K (565 or 568) less the total of line 12 through line 13e from Schedule K (565 or 568) | **1a** | 54,780 00 |
| **b** Water's-edge foreign investment interest offset from form FTB 2424, line 17 | **1b** | 00 |
| **c** Total. Combine line 1a and line 1b | **1c** | 54,780 00 |

**Nonbusiness Income (Loss) from All Sources.** See General Information A for definitions and examples.

| | | |
|---|---|---|
| **2** Dividends included on line 1a and not deducted on Form 100, Side 2, line 11; Form 100W, Side 2, lines 11a/b; or Form 100S, Side 2, lines 9 and 10 | **2** | 00 |
| **3** Interest. Attach schedule | **3** | 00 |
| **4** Net income (loss) from the rental of property from Schedule R-3, line 3, column (c) | **4** | 00 |
| **5** Royalties. Attach schedule | **5** | 00 |
| **6** Gain (loss) from the sale of assets from Schedule R-4, line 2, column (e) | **6** | 00 |
| **7** Gain (loss) from sale of a nonbusiness interest in a partnership or LLC. Attach sch | **7** | 00 |
| **8** Miscellaneous nonbusiness income (loss). Attach schedule | **8** | 00 |
| **9** Total nonbusiness income (loss). Combine line 2 through line 8 | **9** | 00 |

**Business Income (Loss) before Apportionment** (subject to a separate apportionment formula)

| | | |
|---|---|---|
| **10** Nonunitary partnership or LLC business income (loss) | **10** | 00 |
| **11** Income (loss) from a separate trade or business. Attach supplemental Schedule R | **11** | 00 |
| **12** Business income (loss) deferred from prior years. See General Information L | **12** | 00 |
| **13** Capital gain (loss) netting subject to separate apportionment. See Gen Information M | **13** | 00 |
| **14** Total separately apportionable business income (loss). Combine line 10 through line 13 | **14** | 00 |
| **15** Tot business inc (loss) subject to apportionment for this trade or business, subtract the sum of ln 9 and ln 14 from ln 1c | **15** | 54,780 00 |
| **16** Interest offset from Schedule R-5, line 7 or line 16 (California domiciliaries only) | **16** | 00 |
| **17** Business income (loss) for this trade or business subject to apportionment. Combine line 15 and line 16 | **17** | 54,780 00 |
| **18 a** Apportionment percentage from Schedule R-1, Part A, line 2 or Part B, line 5 | **18a** | 9.7651 % |
| **b** Business income (loss) apportioned to California. Multiply line 17 by line 18a | **18b** | 5,349 00 |

**Nonbusiness Income (Loss) Allocable to California.** If no income (loss) is allocable to California, do not complete line 19 through line 26, enter -0- on line 27 and go to Side 2, line 28.

| | | |
|---|---|---|
| **19** Dividends and interest income (if taxpayer's commercial domicile is in California): | | |
| **a** Dividends included in line 2 above | **19a** | 00 |
| **b** Interest included in line 3 above | **19b** | 00 |
| **20** Net income (loss) from the rental of property within California from Schedule R-3, line 3, column (b) | **20** | 00 |
| **21** Royalties. Attach schedule | **21** | 00 |
| **22** Gain (loss) from the sale of assets within California from Schedule R-4, line 2, total of column (b) and column (d). Combined reporting groups, see General Information M | **22** | 00 |
| **23** Gain (loss) from sale of a nonbusiness interest in a partnership or LLC. Attach schedule | **23** | 00 |
| **24** Miscellaneous nonbusiness income (loss). Attach schedule | **24** | 00 |
| **25** Total nonbusiness income (loss) allocable to California. Combine line 19a through line 24 | **25** | 00 |
| **26** Interest offset from line 16 allocated to income included on line 19a and line 19b (California domiciliary only). See General Information J | **26** | 00 |
| **27** Net nonbusiness income (loss) allocable to California. Subtract line 26 from line 25 | **27** | 00 |

| Name as shown on your California tax return | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| GLEAMIN INC | 4577580 |

**California Business Income (Loss)** subject to a separate apportionment formula.

| | | | | | |
|---|---|---|---|---|---|
| 28 | California business income (loss) from a nonunitary partnership or LLC ............ ● | **28** | 00 | | |
| 29 | California income (loss) from a separate trade or business. Attach supplemental schedule R. ........................................ ● | **29** | 00 | | |
| 30 | California business income (loss) deferred from prior yrs. See General Information L ● | **30** | 00 | | |
| 31 | Total business income (loss) separately apportioned to California. Combine line 28 through line 30 ............... ● | | | **31** | 00 |

**Net Income (Loss) for California Purpose**

| | | | | | |
|---|---|---|---|---|---|
| 32 | Post-apportioned and allocated amounts from capital gain (loss) netting. See General Information M ● | | | **32** | 00 |
| 33 | Net income (loss) for California purposes before contributions adjustment. Combine lines 18b, 27, 31, and 32 ............ ● | | | **33** | 5,349 00 |
| 34 | Contributions adjustment from Schedule R-6, line 15 ........................ ● | | | **34** | 00 |
| 35 | Net income (loss) for California purposes. Combine line 33 and line 34. Enter here and on Form 100 or Form 100W, Side 2, line 18 or Form 100S, Side 2, line 15 ..................... ● | | | **35** | 5,349 00 |

**Complete the applicable
Schedules R-1 through R-7,
starting on Side 3.**

| Name as shown on your California tax return | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| GLEAMIN INC | 4577580 |

## Schedule R-1  Apportionment Formula.

**Part A  Standard Method - Single-Sales Factor Formula.** Complete this part only if the corporation uses the single-sales factor formula.

| See General Information G and Specific Instructions. | (a)<br>Total within and outside California | (b)<br>Total within California | (c)<br>Percent within California<br>((b) ÷ (a)) x 100 |
|---|---|---|---|
| **1 Sales:** Gross receipts, less returns, and allowances | 7,225,797 | | |
|   **a** Sales delivered or shipped to California purchasers. | | | |
|     (i) Shipped from outside California | | 0 | |
|     (ii) Shipped from within California | | 705,609 | |
|   **b** Sales shipped from California to: | | | |
|     (i) The United States Government | | 0 | |
|     (ii) Purchasers in a state where the taxpayer is not taxable | | • 0 | |
|   **c** Total other gross receipts | • | | |
|     (i) Sales from services | | • | |
|     (ii) Sales or other income from intangibles | | • | |
|     (iii) Sales from rental, leasing or licensing of tangible or real property | | • | |
|     (iv) Sales from other gross receipts | | • | |
|   **d** Sales from partnerships or LLCs treated as partnerships | • | • | |
|   **Total sales** | • 7,225,797 | • 705,609 | |
| **2 Apportionment percentage.** Divide total sales column (b) by total sales column (a) and multiply the result by 100. Enter the result here and on Schedule R, Side 1, line 18a. See General Information H | | | • 9.7651 % |

**Part B  Three-Factor Formula.** Complete this part only if the corporation uses the three-factor formula.

| | (a)<br>Total within and outside California | (b)<br>Total within California | (c)<br>Percent within California<br>((b) ÷ (a)) x 100 |
|---|---|---|---|
| **1  Property:** Use the average yearly value of owned real and tangible personal property used in the business at original cost. See General Information E. Exclude property not connected with the business and the value of construction in progress. | | | |
|   Inventory | | | |
|   Buildings | | | |
|   Machinery and equipment (including delivery equipment) | | | |
|   Furniture and fixtures | | | |
|   Land | | | |
|   Other tangible assets. Attach schedule | | | |
|   Rented property used in the business. See General Information E | | | |
|   **Total property** | • | • | • % |
| **2  Payroll:** Use employee wages, salaries, commissions, and other compensation related to business income. See General Information F. | | | |
|   **Total payroll** | • | • | • % |
| **3  Sales:** Gross receipts, less returns, and allowances. See General Information G and Specific Instructions | | | |
|   **a** Sales delivered or shipped to California purchasers. | | | |
|     (i) Shipped from outside California | | | |
|     (ii) Shipped from within California | | | |
|   **b** Sales shipped from California to: | | | |
|     (i) The United States Government | | | |
|     (ii) Purchasers in a state where the taxpayer is not taxable | | | |
|   **c** Total other gross receipts | • | • | |
|   **Total sales** | • | • | • % |
| **4  Total percent.** Add the percentages in col (c) | | | % |
| **5  Apportionment percentage.** Divide line 4 by 3, enter the result here and on Schedule R, Side 1, line 18a. See General Information H | | | % |

| Name as shown on your California tax return | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| GLEAMIN INC | 4577580 |

## Schedule R-2   Sales and General Questionnaire.   Attach additional sheets if necessary.

**1** Describe briefly the nature and location(s) of the California business activities. _____
  **FOOD PRODUCT IN CALIFORNIA**

**2** State the exact title and principal business activity of all joint ventures, partnerships, or LLCs in which the corporation has an interest. _____

**3** Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report) include all sales shipped from California where the purchaser is the U.S. Government? ☐ Yes ☒ No  If "No," explain. **N/A**

**4** Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report)  include all sales shipped from California to states in which the taxpayer is not subject to tax? See General Information G and Specific Instructions. ☐ Yes ☒ No  If "No," explain. _____
  **N/A**

**5 a** Did the taxpayer use reasonable approximation to assign sales under Schedule R-1, Part A, line 1c (i)-(iv)? .................... ● ☐ Yes ☒ No
  If "Yes," provide a brief description.

  **b** Did the taxpayer change reasonable approximation method to assign sales from the last tax return filed? See Specific Instructions ................. ☐ Yes ☒ No
  If "Yes," provide a brief description of the new method.

**6** Are the nonbusiness items reported on Schedule R, Side 1, line 2 through line 8, and the apportionment factor items reported on Schedule R-1 treated consistently on all state tax returns filed by the taxpayer? ☒ Yes ☐ No  If "No," explain. _____

**7** Has this corporation or any member of its combined unitary group changed the way income is apportioned or allocated to California from prior year tax returns? See General Information I. ☐ Yes ☒ No  If "Yes," explain. _____

**8** Does the California sales figure on Schedule R-1 (or comparable sch in a combined report) include all sales shipped to California destinations? ☒ Yes ☐ No
  If "No," indicate the name of the selling member and the nature of the sales activity believed to be immune. _____

**9** Does the California sales figure on Schedule R-1 (or comparable schedule in a combined report) include all sales delivered to customers outside California which have an ultimate destination in California? ☒ Yes ☐ No  If "No," explain. _____

## Schedule R-3   Net Income (Loss) from the Rental of Nonbusiness Property

| | (a) Total outside California | (b) Total within California | (c) Total outside and within  California (a) + (b) |
|---|---|---|---|
| **1** Income from rents | | | |
| **2** Rental deductions | | | |
| **3** Net income (loss) from rents. Subtract line 2 from line 1. Enter the result here and enter column (c) on Side 1, line 4; enter column (b) on Side 1, line 20 | | ● | ● |

## Schedule R-4   Gain (Loss) from the Sale of Nonbusiness Assets

California sales of nonbusiness assets include transactions involving: (1) real property located in California; (2) tangible personal property, if it had a situs in California at the time of sale, or if the corporation is commercially domiciled in California and not taxable in the state where the property had a situs at the time of sale; and (3) intangible personal property if the corporation's commercial domicile is in California or the income is otherwise allocable to California.

| Description of property sold | Real estate and other tangible assets | | Intangible assets | | Total |
|---|---|---|---|---|---|
| | (a) Gain (loss) from outside California | (b) Gain (loss) from within California | (c) Gain (loss) from outside California | (d) Gain (loss) from within California | (e) Gain (loss) (a) + (b) +(c) + (d) |
| **1** | ● | ● | ● | ● | ● |
| | ● | ● | ● | ● | ● |
| | ● | ● | ● | ● | ● |
| **2** Total gain (loss) | ● | ● | ● | ● | ● |

Enter total gain (loss) line 2, column (e) on Side 1, line 6 and enter total of line 2, columns (b) and (d) on Side 1, line 22.

| | |
|---|---|
| Name as shown on your California tax return | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
| GLEAMIN INC | 4577580 |

**Schedule R-5**    **Computation of Interest Offset.** Complete only if there are entries on line 2 and/or line 3 of Schedule R and if Schedule R-1 is required. See General Information J. **(California domiciliary only)**

| | | | |
|---|---|---|---|
| 1 Total interest expense deducted | 1 | | |
| 2 Water's-edge foreign investment interest offset from Side 1, line 1b | 2 | | |
| 3 Balance. Subtract line 2 from line 1 | 3 | | |
| 4 Total interest income (Form 100 or Form 100W, Side 1, line 4 and Schedule F, line and line 5b; or Form 100S, Side 1, line 3 and interest income included on Schedule F, line 5 or Schedule K, line 4) | 4 | | |
| 5 Nonbusiness interest income from Side 1, line 3 | 5 | | |
| 6 Business interest income. Subtract line 5 from line 4 | | 6 | |
| 7 Excess interest expense over business interest income. Subtract line 6 from line 3. If line 6 exceeds line 3, enter -0- here and on Side 1, line 16, and **do not** complete the rest of this schedule ⊙ | | 7 | |
| 8 Total dividend income | 8 | | |
| 9 Deducted dividends from Form 100, Side 2, lines 10 and 11; Form 100W, Side 2, lines 10 and 11a/b; or Form 100S, Side 2, lines 9 and 10 | 9 | | |
| 10 Net dividend income. Subtract line 9 from line 8 | | 10 | |
| 11 Business dividend income | 11 | | |
| 12 Deducted dividends from Form 100, Side 2, lines 10 and 11; Form 100W, Side 2, lines 10 and 11a/b; or Form 100S, Side 2, lines 9 and 10, attributable to business dividend income | 12 | | |
| 13 Net business dividend income. Subtract line 12 from line 11 | | 13 | |
| 14 Net nonbusiness dividend income. Subtract line 13 from line 10 | | 14 | |
| 15 Total nonbusiness interest and dividend income. Add line 5 and line 14 | | 15 | |
| 16 Enter the lesser of line 7 or line 15. Enter here and on Side 1, line 16 ⊙ | | 16 | |

If interest and/or dividend income is reported on Side 1, line 19a or line 19b, enter the allocable portion of Schedule R-5, line 16 on Side 1, line 26.
See General Information J. If no interest or dividend income is reported on Side 1, line 19a or line 19b, **do not** deduct any interest expense on Side 1, line 26.

**Schedule R-6**    **Contributions Adjustment.** See General Information N.

| | | |
|---|---|---|
| 1 Total contributions paid (current year and carryover amount) | 1 | |
| 2 Net income (loss) after state adjustments from Side 1, line 1c | 2 | |
| 3 Portion of dividends deductible under R&TC Sections 24410 and 24411 (from Form 100, Side 2, line 11; Form 100W, lines 11a/b; or Form 100S, lines 9 and 10), and other adjustments. See General Information N | 3 | |
| 4 Contributions deducted on Form 100, Form 100W, or Form 100S | 4 | |
| 5 Total. Add line 2 through line 4. If zero or less, enter -0- | 5 | |
| 6 Multiply line 5 by 10% (.10) | 6 | |
| 7 Net income (loss) for state purposes before contributions adjustment from Side 2, line 33 | 7 | |
| 8 Business dividends deductible on line 3 multiplied by the average apportionment percentage from Schedule R-1, Part A, line 2 or Part B, line 5 | 8 | |
| 9 Amount of line 3 attributable to nonbusiness dividends reported on Side 1, line 19a | 9 | |
| 10 Contributions deducted (from line 4 above) multiplied by the average apportionment percentage from Schedule R-1, Part A, line 2 or Part B, line 5 | 10 | |
| 11 Total. Add line 7 through line 10. If zero or less, enter -0- | 11 | |
| 12 Multiply line 11 by 10% (.10) | 12 | |

**Contributions Adjustment**

| | | |
|---|---|---|
| 13 Enter the amount shown on line 10 | 13 | |
| 14 Amount of contributions allowable: | | |
| a If line 1 equals or exceeds line 6, enter the lesser of line 1 or line 12 | 14a | |
| b If line 1 is less than line 6, divide line 11 by line 5. Then multiply line 1 by the result and enter here | 14b | |
| 15 Contributions adjustment. Subtract line 14a or line 14b from line 13. Enter here and on Side 2, line 34. If the result is a negative amount, enter in brackets ⊙ | 15 | |

| TAXABLE YEAR | Net Operating Loss (NOL) Computation and | CALIFORNIA FORM |
|---|---|---|
| **2020** | NOL and Disaster Loss Limitations - Corporations | **3805Q** |

Attach to Form 100, Form 100W, Form 100S, or Form 109.  **ALTERNATIVE MINIMUM TAX**

Corporation name

**GLEAMIN INC**

California corporation number

**4577580**

During the taxable year the corporation incurred the NOL, the corporation was a(n): ⊙ ☒ C corporation

FEIN

**\*\*-\*\*\*9044**

⊙ ☐ S corporation  ⊙ ☐ Exempt organization  ⊙ ☐ Limited liability company (electing to be taxed as a corporation)

If the corporation previously filed California tax returns under another corporate name, enter the corporation name and California corporation number:

⊙

**If the corporation is included in a combined report of a unitary group, see instructions, General Information C, Combined Reporting.**

**Part I    Current year NOL.** If the corporation does not have a current year NOL, go to Part II.

| | | | |
|---|---|---|---|
| 1 | Net loss from Form 100, line 18; Form 100W, line 18; Form 100S, line 15; or Form 109, line 2. Enter as a positive number | 1 | 0 00 |
| 2 | 2020 disaster loss included in line 1. Enter as a positive number | 2 | 00 |
| 3 | Subtract line 2 from line 1. If zero or less, enter -0- and see instructions | 3 | 00 |
| 4 a | Enter the amount of the loss incurred by a new business included in line 3 ...... 4a ___ 00 | | |
| b | Enter the amount of the loss incurred by an eligible small business included in line 3 4b ___ 00 | | |
| c | Add line 4a and line 4b | 4c | 00 |
| 5 | General NOL. Subtract line 4c from line 3 | 5 | 00 |
| 6 | Current year NOL. Add line 2, line 4c, and line 5. See instructions | ⊙ 6 | 00 |

**Part II    NOL carryover and disaster loss carryover limitations.** See instructions.

| | | (g) Available balance | |
|---|---|---|---|
| 1 | Net income - Enter the amount from Form 100, line 18; Form 100W, line 18; Form 100S, line 15 less line 16; or Form 109, line 2; (but not less than -0-). **If the corporation taxable income is $1,000,000 or more, see inst** ⊙ | 4,814 | |

**Prior Year NOLs**

| (a) Year of loss | (b) Code - See instructions | (c) Type of NOL - See below * | (d) Initial loss - See instructions | (e) Carryover from 2019 | (f) Amount used in 2020 | | (h) Carryover to 2021 col. (e) minus col. (f) |
|---|---|---|---|---|---|---|---|
| 2 ⊙ | | | ⊙ | | | | ⊙ |
| ⊙ | | | ⊙ | | | | ⊙ |
| ⊙ | | | ⊙ | | | | ⊙ |
| ⊙ | | | ⊙ | | | | ⊙ |

**Current Year NOLs**

| | | | | | | | col. (d) minus col. (f) See instructions. |
|---|---|---|---|---|---|---|---|
| 3 2020 | | DIS | | | | | |
| 4 2020 | | | | | | | |
| 2020 | | | | | | | |
| 2020 | | | | | | | |
| 2020 | | | | | | | |

**\* Type of NOL:** General (GEN), New Business (NB), Eligible Small Business (ESB), or Disaster (DIS).

**Part III    2020 NOL deduction**

| | | | |
|---|---|---|---|
| 1 | Total the amounts in Part II, line 2, column (f) | ⊙ 1 | 00 |
| 2 | Enter the total amount from line 1 that represents disaster loss carryover deduction here and on Form 100, line 21; Form 100W, line 21; or Form 100S, line 19. Form 109 filers enter -0- | 2 | 00 |
| 3 | Subtract line 2 from line 1. Enter the result here and on Form 100, line 19; Form 100W, line 19; Form 100S, line 17; or Form 109, line 7 | ⊙ 3 | 00 |

**\*\*-\*\*\*9044**

| TAXABLE YEAR **2020** | **Corporation Depreciation and Amortization** | CALIFORNIA FORM **3885** |
|---|---|---|

Attach to Form 100 or Form 100W.

| Corporation name | California corporation number |
|---|---|
| GLEAMIN INC | 4577580 |

### Part I   Election To Expense Certain Property Under IRC Section 179

| | | |
|---|---|---|
| **1** Maximum deduction under IRC Section 179 for California | **1** | $25,000 |
| **2** Total cost of IRC Section 179 property placed in service | **2** | |
| **3** Threshold cost of IRC Section 179 property before reduction in limitation | **3** | $200,000 |
| **4** Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| **5** Dollar limitation for taxable year. Subtract line 4 from line 1. If zero or less, enter -0- | **5** | |

| **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|
| **6** | | | |

| | | | |
|---|---|---|---|
| **7** Listed property (elected IRC Section 179 cost) | **7** | | |
| **8** Total elected cost of IRC Section 179 property. Add amounts in column (c), line 6 and line 7 | | **8** | |
| **9** Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| **10** Carryover of disallowed deduction from prior taxable years | | **10** | |
| **11** Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | **11** | |
| **12** IRC Section 179 expense deduction. Add line 9 and line 10, but do not enter more than line 11 | | **12** | |
| **13** Carryover of disallowed deduction to 2021. Add line 9 and line 10, less line 12 | **13** | | |

### Part II   Depreciation and Election of Additional First Year Depreciation Deduction Under R&TC Section 24356

| **(a)** Description of property | **(b)** Date acquired (mm/dd/yyyy) | **(c)** Cost or other basis | **(d)** Depreciation allowed or allowable in earlier years | **(e)** Depreciation method | **(f)** Life or rate | **(g)** Depreciation for this year | **(h)** Additional first year depreciation |
|---|---|---|---|---|---|---|---|
| **14** | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**15** Add the amounts in column (g) and column (h). The total of column (h) may not exceed $2,000.
See instructions for line 14, column (h)   **15**

### Part III   Summary

| | | |
|---|---|---|
| **16** Total: If the corporation is electing: IRC Section 179 expense, add the amount on line 12 and line 15, column (g) **or** Additional first year depreciation under R&TC Section 24356, add the amounts on line 15, columns (g) and (h) **or** Depreciation (if no election is made), enter the amount from line 15, column (g) | **16** | |
| **17** Total depreciation claimed for federal purposes from federal Form 4562, line 22 | **17** | |
| **18** Depreciation adjustment. If line 17 is greater than line 16, enter the difference here and on Form 100 or Form 100W, Side 1, line 6. If line 17 is less than line 16, enter the difference here and on Form 100 or Form 100W, Side 2, line 12. (If California depreciation amounts are used to determine net income before state adjustments on Form 100 or Form 100W, no adjustment is necessary.) | **18** | |

### Part IV   Amortization

| **(a)** Description of property | **(b)** Date acquired (mm/dd/yyyy) | **(c)** Cost or other basis | **(d)** Amortization allowed or allowable in earlier years | **(e)** R&TC Section (see instructions) | **(f)** Period or percentage | **(g)** Amortization for this year |
|---|---|---|---|---|---|---|
| **19**   1   DOMAIN | | | | | | |
| | 09/22/20 | 3,303. | 0. | 180M | | 55 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **20** Total. Add the amounts in column (g) | **20** | 55 |
| **21** Total amortization claimed for federal purposes from federal Form 4562, line 44 | **21** | 55 |
| **22** Amortization adjustment. If line 21 is greater than line 20, enter the difference here and on Form 100 or Form 100W, Side 1, line 6. If line 21 is less than line 20, enter the difference here and on Form 100 or Form 100W, Side 2, line 12 | **22** | 0 |

022
Date Accepted _____

**DO NOT MAIL THIS FORM TO THE FTB**

| TAXABLE YEAR **2020** | **California e-file Return Authorization for Corporations** | FORM **8453-C** |
|---|---|---|

| Corporation name | California Corporation No., CA SOS file no., or FEIN |
|---|---|
| GLEAMIN, INC. | 4577580 |

**Part I    Tax Return Information** (whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 100, line 9; Form 100S, line 8; Form 100W, line 9 or Form 100X, line 6) | 1 | 54,912 |
| 2 | Taxable income (Form 100, line 22; Form 100S, line 20; Form 100W, line 22 or Form 100X, line 10) | 2 | 5,349 |
| 3 | Total tax (Form 100, line 30; Form 100S, line 29; Form 100W, line 30 or Form 100X, line 18) | 3 | 473 |
| 4 | Tax due (Form 100, line 39; Form 100S, line 38; Form 100W, line 36 or Form 100X, line 20) | 4 | |
| 5 | Overpayment (Form 100, line 40; Form 100S, line 39; Form 100W, line 37 or Form 100X, line 27) | 5 | 1,127 |

**Part II    Settle the Account Electronically for Taxable Year 2020**

| | | | |
|---|---|---|---|
| 6 | ☐ Direct deposit of refund (For Forms 100, 100S, and 100W only.) | | |
| 7 | ☐ Electronic funds withdrawal   **7a** Amount | **7b** Withdrawal date (mm/dd/yyyy) | |

**Part III    Schedule of Estimated Tax Payments for Taxable Year 2021** (These are NOT installment payments for the current amount the corporation owes.)

| | First Payment | Second Payment | Third Payment | Fourth Payment |
|---|---|---|---|---|
| 8 Amount | | | | |
| 9 Withdrawal Date | | | | |

**Part IV    Banking Information** (Have you verified the corporation's banking information?)

| | |
|---|---|
| 10 Routing number | |
| 11 Account number | 12 Type of account:  ☐ Checking   ☐ Savings |

**Part V    Declaration of Officer**

I authorize the corporate account to be settled as designated in Part II. If I check Part II, Box 6, I declare that the bank account specified in Part IV for the direct deposit refund agrees with the authorization stated on my return. If I check Part II, Box 7, I authorize an electronic funds withdrawal for the amount listed on line 7a and any estimated payment amounts listed on Part III, line 8 from the bank account specified in Part IV.

Under penalties of perjury, I declare that I am an officer of the above corporation and that the information I provided to my electronic return originator (ERO), transmitter, or intermediate service provider and the amounts in Part I above agree with the amounts on the corresponding lines of the corporation's 2020 California income tax return. To the best of my knowledge and belief, the corporation's return is true, correct, and complete. If the corporation is filing a balance due return, I understand that if the Franchise Tax Board (FTB) does not receive full and timely payment of the corporation's tax liability, the corporation will remain liable for the tax liability and all applicable interest and penalties. I authorize the corporation return and accompanying schedules and statements to be transmitted to the FTB by the ERO, transmitter, or intermediate service provider. **If the processing of the corporation's return or refund is delayed, I authorize the FTB to disclose to the ERO or intermediate service provider the reason(s) for the delay or the date when the refund was sent.**

| **Sign Here** | ▶ Signature of officer | Date | ▶ CEO |
|---|---|---|---|
| | | | Title |

**Part VI    Declaration of Electronic Return Originator (ERO) and Paid Preparer.**

I declare that I have reviewed the above corporation's return and that the entries on form FTB 8453-C are complete and correct to the best of my knowledge. (If I am only an intermediate service provider, I understand that I am not responsible for reviewing the corporation's return. I declare, however, that form FTB 8453-C accurately reflects the data on the return.) I have obtained the corporate officer's signature on form FTB 8453-C before transmitting this return to the FTB; I have provided the corporate officer with a copy of all forms and information that I will file with the FTB, and I have followed all other requirements described in FTB Pub. 1345, 2020 Handbook for Authorized e-file Providers. I will keep form FTB 8453-C on file for **four** years from the due date of the return or **four** years from the date the corporation return is filed, whichever is later, and I will make a copy available to the FTB upon request. If I am also the paid preparer, under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| **ERO Must Sign** | ERO's signature ▶ | Date 09/22/21 | ☐ Check if also paid preparer | ☐ Check if self-employed | ERO's PTIN ********* |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ▶ | KRUZE CONSULTING, INC. 3701 SACRAMENTO ST.  #261 SAN FRANCISCO, CA | | Firm's FEIN 473402832 ZIP code 94118 | |

Under penalties of perjury, I declare that I have examined the above corporation's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| **Paid Preparer Must Sign** | Paid preparer's signature ▶ | HUNTER JACKSON, CPA | Date 09/22/21 | ☐ Check if self-employed | Paid preparer's PTIN ********* |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ▶ | KRUZE CONSULTING, INC. 3701 SACRAMENTO ST. SUITE 261 SAN FRANCISCO, CA | | Firm's FEIN **-***2832 ZIP code 94118 | |

**For Privacy Notice, get FTB 1131 ENG/SP.**

039101  12-22-20

FTB 8453-C 2020

13170922 153732 1C9044GL            2020.04020 GLEAMIN, INC.                    1C9044G1

GLEAMIN, INC.                                                    **-***9044

| FORM 100/100W | OTHER DEDUCTIONS | STATEMENT 1 |

| DESCRIPTION | AMOUNT |
|---|---|
| ENTERTAINMENT / TEAM EVENTS | 132. |
| TOTAL TO FORM 100/100W, OTHER DEDUCTIONS | 132. |

| FORM 100/100W | VOTING STOCK INFORMATION - QUESTION K.1 | STATEMENT 2 |

```
NAME           JORDAN SMYTH
ADDRESS        90 LORIMER ST UNIT 2601
CITY           MELBOURNE
STATE                  ZIP CODE      3008
COUNTRY        AS
ID OR SSN      00-00-00000
PERCENT OWNED      100.0000%
```

| FORM 100/100W | LOCATION OF PRINCIPAL ACCOUNTING RECORDS | STATEMENT 3 |

```
750 N SAN VICENTE BLVD, STE 800 WEST
LOS ANGELES
CA
90069
```

| FORM 100/100W, SCHEDULE A | TAXES DEDUCTED | STATEMENT 4 |

| (A) NATURE OF TAX  AND  (B) TAXING AUTHORITY | (C) TOTAL TAXES | (D) NONDED AMOUNT |
|---|---|---|
| PAYROLL TAXES | 21,875. | |
| TAXES & LICENSES | 44,381. | |
| BASED ON INCOME          CALIFORNIA | 1,600. | 1,600. |
| TOTAL TO FORM 100/100W, SCHEDULE A | 67,856. | 1,600. |

GLEAMIN, INC.                                                          **-***9044

```
================================================================================
```

FORM 100/100W, SCHEDULE F          OTHER DEDUCTIONS                    STATEMENT 5

```
--------------------------------------------------------------------------------
```

| DESCRIPTION | AMOUNT |
|---|---:|
| ACCOUNTING | 28,315. |
| AGENCY SERVICES | 392,585. |
| AMORTIZATION | 55. |
| BANK CHARGES | 3,340. |
| CONTRACTORS & CONSULTANTS | 273,969. |
| CONTRACTORS & CONSULTANTS - R&D | 67,785. |
| DONATIONS | 4,959. |
| FREIGHT & DELIVERY - R&D | 2,222. |
| GIFTS | 1,372. |
| INSURANCE EXPENSE | 7,163. |
| LEGAL | 26,690. |
| OFFICE FURNITURE / EQUIPMENT | 1,860. |
| OFFICE SUPPLIES | 11,306. |
| OTHER INDIRECT COSTS | 9,970. |
| PAYROLL PROCESSING FEES | 2,708. |
| SOFTWARE & WEB SERVICES | 114,748. |
| TELEPHONE / INTERNET EXPENSE | 1,958. |
| TRAVEL EXPENSES | 26,693. |
| UTILITIES EXPENSE | 300. |
| WORKERS' COMPENSATION | 1,215. |
| TOTAL TO FORM 100/100W, SCHEDULE F | 979,213. |

```
================================================================================
```

FORM 100/100W, SCHEDULE L          OTHER CURRENT ASSETS                STATEMENT 6

```
--------------------------------------------------------------------------------
```

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---:|---:|
| AFTERPAY CLEARING | 1,072. | 11,274. |
| PREPAID EXPENSES | 0. | 24,787. |
| SHOPIFY CLEARING | 14,112. | 33,758. |
| STRIPE CLEARING | 0. | 1,125. |
| TOTAL TO FORM 100/100W, SCHEDULE L | 15,184. | 70,944. |

GLEAMIN, INC.                                                          **-***9044

```
===============================================================================
```

FORM 100/100W, SCHEDULE L   OTHER CURRENT LIABILITIES                STATEMENT 7

```
-------------------------------------------------------------------------------
```

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|-------------|----------------------:|----------------:|
| ACCRUED EXPENSES | 0. | 21,035. |
| ACCRUED INTEREST | 251. | 3,311. |
| CREDIT CARDS | 1,350. | 217,362. |
| FEDERAL INCOME TAX PAYABLE | 0. | 12,807. |
| IL TAX PAYABLE | 0. | -1. |
| INVENTORY LOAN | 191,954. | 191,954. |
| SALES TAX PAYABLE | 0. | 16,091. |
| TOTAL TO FORM 100/100W, SCHEDULE L | 193,555. | 462,559. |

```
===============================================================================
```

FORM 100/100W,   SCHEDULE V COST OF GOODS SOLD - OTHER COSTS        STATEMENT 8

```
-------------------------------------------------------------------------------
```

| DESCRIPTION | AMOUNT |
|-------------|-------:|
| FULFILLMENT COSTS | 165,843. |
| PAYMENT PROCESSING FEES | 254,546. |
| SHIPPING & HANDLING COST | 788,128. |
| TOTAL TO FORM 100/100W, SCHEDULE V | 1,208,517. |

```
-------------------------------------------------------------------------------
```

FORM 100/100W, SCHEDULE M-1   EXPENSES RECORDED ON BOOKS            STATEMENT 9
                              NOT DEDUCTED ON RETURN

```
-------------------------------------------------------------------------------
```

| DESCRIPTION | AMOUNT |
|-------------|-------:|
| ENTERTAINMENT / TEAM EVENTS | 264. |
| AMORTIZATION | 18. |
| TOTAL TO FORM 100/100W, SCHEDULE M-1 | 282. |

GLEAMIN, INC.                                                    **-***9044

---

| SCHEDULE P | APPORTIONMENT AND ALLOCATION<br>PRE-ADJUSTMENT AMTI | STATEMENT 10 |

```
 1. PRE-ADJUSTMENT AMTI                                                 54,780
 2. FOREIGN INVESTMENT INTEREST OFFSET
 3. TOTAL OF LINES 1 AND 2                            54,780
 4. NONBUSINESS INCOME (LOSS)
    AMT NONBUSINESS INCOME ADJUSTMENTS
 5. LINE 3 LESS LINE 4                                54,780
 6. INTEREST OFFSET
 7. TOTAL EVERYWHERE BUSINESS INCOME        ——————————            54,780
 8. APPORTIONMENT FACTOR                                                   10%
 9. BUSINESS INCOME (LOSS) ATTRIBUTABLE TO CALIFORNIA                    5,349
10. NONBUSINESS INCOME(LOSS) ATTRIBUTABLE
    TO CALIFORNIA
    AMT NONBUSINESS INCOME ADJUSTMENTS
11. INTEREST OFFSET ATTRIBUTABLE TO CALIFORNIA
12. LINE 10 LESS LINE 11                    ——————————                       0
13. AMOUNT ATTRIBUTABLE TO CALIFORNIA BEFORE
    CONTRIBUTION ADJUSTMENT                                             5,349
14. CONTRIBUTION ADJUSTMENT
                                                            ——————————
15. PRE-ADJUSTMENT AMTI ATTRIBUTABLE
    TO CALIFORNIA                                                       5,349
```

13170922 153732 1C9044GL          2020.04020 GLEAMIN, INC.          1C9044G1

GLEAMIN, INC.                                                      **-***9044

| SCHEDULE P | APPORTIONMENT AND ALLOCATION<br>OF ADJUSTED CURRENT EARNINGS | STATEMENT 11 |
|---|---|---|

```
 1. ADJUSTED CURRENT EARNINGS BEFORE
    ALLOCATION AND APPORTIONMENT                                   54,780
 2. FOREIGN INVESTMENT INTEREST OFFSET
 3. TOTAL OF LINES 1 AND 2                      54,780
 4. NONBUSINESS INCOME (LOSS)
    ACE NONBUSINESS INCOME ADJUSTMENTS
 5. LINE 3 LESS LINE 4                          54,780
 6. INTEREST OFFSET
 7. TOTAL EVERYWHERE BUSINESS INCOME            _____        54,780
 8. APPORTIONMENT FACTOR                                              10%
 9. BUSINESS INCOME (LOSS) ATTRIBUTABLE TO CALIFORNIA              5,349
10. NONBUSINESS INCOME(LOSS) ATTRIBUTABLE
    TO CALIFORNIA
    ACE NONBUSINESS INCOME ADJUSTMENTS
11. INTEREST OFFSET ATTRIBUTABLE TO CALIFORNIA
12. LINE 10 LESS LINE 11                        _____             0
13. AMOUNT ATTRIBUTABLE TO CALIFORNIA BEFORE
    CONTRIBUTION ADJUSTMENT                                        5,349
14. CONTRIBUTION ADJUSTMENT                                    _____

15. ADJUSTED CURRENT EARNINGS ATTRIBUTABLE
    TO CALIFORNIA                                                  5,349
```

Form **5472**
(Rev. December 2018)

## Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business
(Under Sections 6038A and 6038C of the Internal Revenue Code)
► Go to www.irs.gov/Form5472 for instructions and the latest information.

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For tax year of the reporting corporation beginning JAN 1 , 2020 , and ending DEC 31 2020

**Note:** Enter all information in English and money items in U.S. dollars.

| Part I | Reporting Corporation | (see instructions). All reporting corporations must complete Part I. |

| **1a** Name of reporting corporation | **1b** Employer identification number |
|---|---|
| GLEAMIN, INC. | **-***9044 |

| Number, street, and room or suite no. (if a P.O. box, see instructions) | **1c** Total assets |
|---|---|
| 750 N SAN VICENTE BLVD, STE 800 W | |
| City or town, state, and ZIP code (if a foreign address, see instructions) | |
| LOS ANGELES                    CA 90069 | $ 600,208. |

| **1d** Principal business activity ► FOOD PRODUCT | **1e** Principal business activity code ► 311900 |
|---|---|

| **1f** Total value of gross payments made or received reported on **this** Form 5472. See instructions. $ 218,393. | **1g** Total number of Forms 5472 filed for the tax year 1 | **1h** Total value of gross payments made or received reported on all Forms 5472. See instructions. $ 218,393. |
|---|---|---|

| **1i** Check here if this is a consolidated filing of Form 5472 ► ☐ | **1j** Check here if this is the initial year for which the U.S. reporting corporation is filing a Form 5472 ► ☒ | **1k** Country of incorporation US |
|---|---|---|

| **1l** Country(ies) under whose laws the reporting corporation files an income tax return as a resident US | **1m** Principal country(ies) where business is conducted US |
|---|---|

**2** Check here if, at any time during the tax year, any foreign person owned, directly or indirectly, at least 50% of **(a)** the total voting power of all classes of the stock of the reporting corporation entitled to vote, or **(b)** the total value of all classes of stock of the reporting corporation ...... ► ☐

**3** Check here if the reporting corporation is a foreign-owned domestic disregarded entity (foreign-owned U.S. DE) treated as a corporation for purposes of section 6038A. See instructions ............................................................................................................

| Part II | 25% Foreign Shareholder | (see instructions) |

Check here if any direct (or ultimate indirect) 25% foreign shareholder listed in Part II is a surrogate foreign corporation under section 7874(a)(2)(B). ► ☐

| **1a** Name and address of direct 25% foreign shareholder    JORDAN SMYTH |
|---|
| 90 LORIMER ST UNIT 2601                    MELBOURNE AUSTRALIA 3008 |

| **1b(1)** U.S. identifying number, if any | **1b(2)** Reference ID number (see instructions) 11111 | **1b(3)** Foreign taxpayer identification number (FTIN), if any (see instructions) |
|---|---|---|

| **1c** Principal country(ies) where business is conducted US | **1d** Country of citizenship, organization, or incorporation NZ | **1e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident NZ |
|---|---|---|

| **2a** Name and address of direct 25% foreign shareholder |
|---|

| **2b(1)** U.S. identifying number, if any | **2b(2)** Reference ID number (see instructions) | **2b(3)** FTIN, if any (see instructions) |
|---|---|---|

| **2c** Principal country(ies) where business is conducted | **2d** Country of citizenship, organization, or incorporation | **2e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

| **3a** Name and address of ultimate indirect 25% foreign shareholder |
|---|

| **3b(1)** U.S. identifying number, if any | **3b(2)** Reference ID number (see instructions) | **3b(3)** FTIN, if any (see instructions) |
|---|---|---|

| **3c** Principal country(ies) where business is conducted | **3d** Country of citizenship, organization, or incorporation | **3e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

| **4a** Name and address of ultimate indirect 25% foreign shareholder |
|---|

| **4b(1)** U.S. identifying number, if any | **4b(2)** Reference ID number (see instructions) | **4b(3)** FTIN, if any (see instructions) |
|---|---|---|

| **4c** Principal country(ies) where business is conducted | **4d** Country of citizenship, organization, or incorporation | **4e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

012581 04-01-20    LHA  **For Paperwork Reduction Act Notice, see instructions.**    Form **5472** (Rev. 12-2018)

13170922 153732 1C9044GL                    2020.04020 GLEAMIN, INC.                    1C9044G1

GLEAMIN, INC.                                                                    **-***9044

Form 5472 (Rev. 12-2018)                                                         Page **2**

| Part III | Related Party (see instructions). All reporting corporations must complete this question and the rest of Part III. |
|---|---|

Check applicable box: Is the related party a [X] foreign person or [ ] U.S. person?

**1a** Name and address of related party ▶ JORDAN SMYTH
   90 LORIMER ST UNIT 2601
   MELBOURNE AUSTRALIA 3008

| **1b(1)** U.S. identifying number, if any | **1b(2)** Reference ID number (see instructions) | **1b(3)** FTIN, if any (see instructions) |
|---|---|---|
| *****0000 | 11111 | |

**1c** Principal business activity ▶ FOOD PRODUCT           **1d** Principal business activity code ▶ 311900

**1e** Relationship-Check boxes that apply: [ ] Related to reporting corporation   [ ] Related to 25% foreign shareholder   [X] 25% foreign shareholder

**1f** Principal country(ies) where business is conducted   US

**1g** Country(ies) under whose laws the related party files an income tax return as a resident   NZ

| Part IV | Monetary Transactions Between Reporting Corporations and Foreign Related Party (see instructions) |
|---|---|

**Caution:** Part IV **must** be completed if the "foreign person" box is checked in the heading for Part III.

If estimates are used, check here. ▶ [ ]

| | | |
|---|---|---|
| 1 Sales of stock in trade (inventory) | **1** | |
| 2 Sales of tangible property other than stock in trade | **2** | |
| 3 Platform contribution transaction payments received | **3** | |
| 4 Cost-sharing transaction payments received | **4** | |
| 5a Rents received (for other than intangible property rights) | **5a** | |
| b Royalties received (for other than intangible property rights) | **5b** | |
| 6 Sales, leases, licenses, etc., of intangible property rights (for example, patents, trademarks, secret formulas) | **6** | |
| 7 Consideration received for technical, managerial, engineering, construction, scientific, or like services | **7** | 22,574. |
| 8 Commissions received | **8** | |
| 9 Amounts borrowed **a** Beginning balance _____ **b** Ending balance or monthly average ▶ | **9b** | |
| 10 Interest received | **10** | |
| 11 Premiums received for insurance or reinsurance | **11** | |
| 12 Other amounts received (see instructions) | **12** | |
| 13 **Total.** Combine amounts on lines 1 through 12 | **13** | 22,574. |
| 14 Purchases of stock in trade (inventory) | **14** | |
| 15 Purchases of tangible property other than stock in trade | **15** | |
| 16 Platform contribution transaction payments paid | **16** | |
| 17 Cost-sharing transaction payments paid | **17** | |
| 18a Rents paid (for other than intangible property rights) | **18a** | |
| b Royalties paid (for other than intangible property rights) | **18b** | |
| 19 Purchases, leases, licenses, etc., of intangible property rights (for example, patents, trademarks, secret formulas) | **19** | |
| 20 Consideration paid for technical, managerial, engineering, construction, scientific, or like services | **20** | |
| 21 Commissions paid | **21** | |
| 22 Amounts loaned **a** Beginning balance _____ **b** Ending balance or monthly average ▶ | **22b** | 195,819. |
| 23 Interest paid | **23** | |
| 24 Premiums paid for insurance or reinsurance | **24** | |
| 25 Other amounts paid (see instructions) | **25** | |
| 26 **Total.** Combine amounts on lines 14 through 25 | **26** | 195,819. |

| Part V | Reportable Transactions of a Reporting Corporation That is a Foreign-Owned U.S. DE (see instructions) |
|---|---|

Describe on an attached separate sheet any other transaction as defined by Regulations section 1.482-1(i)(7), such as amounts paid or received in connection with the formation, dissolution, acquisition, and disposition of the entity, including contributions to and distributions from the entity, and check here. ▶ [ ]

| Part VI | Nonmonetary and Less-Than-Full Consideration Transactions Between the Reporting Corporation and the Foreign Related Party (see instructions) |
|---|---|

Describe these transactions on an attached separate sheet and check here. ▶ [ ]

Form **5472** (Rev. 12-2018)

012582  04-01-20

13170922 153732 1C9044GL          2020.04020 GLEAMIN, INC.          1C9044G1

Form 5472 (Rev. 12-2018)                                                                                                                                            Page **3**

| Part VII | **Additional Information.** All reporting corporations must complete Part VII. |
|---|---|

**1** Does the reporting corporation import goods from a foreign related party? ............................................................ ☐ Yes  ☒ No

**2a** If "Yes," is the basis or inventory cost of the goods valued at greater than the customs value of the imported goods? ................. ☐ Yes  ☐ No

  **b** If "Yes," attach a statement explaining the reason or reasons for such difference.

  **c** If the answers to questions 1 and 2a are "Yes," were the documents used to support this treatment of the imported
goods in existence and available in the United States at the time of filing Form 5472? ................................................ ☐ Yes  ☐ No

**3** During the tax year, was the foreign corporation a participant in any cost-sharing arrangement? ...................................... ☐ Yes  ☒ No

**4** During the course of the tax year, did the foreign parent corporation become a participant in any cost-sharing arrangement? .......... ☐ Yes  ☒ No

**5a** During the tax year, did the reporting corporation pay or accrue any interest or royalty, to the related party, for which the
deduction is not allowed under section 267A? See instructions ........................................................................ ☐ Yes  ☒ No

  **b** If "Yes," enter the total amount of the disallowed deductions ......................................................... $ _____

**6a** Does the reporting corporation claim a foreign-derived intangible income (FDII) deduction (under section 250) with
respect to amounts listed in Part IV? ................................................................................................ ☐ Yes  ☒ No

  **b** If "Yes," enter the amount of gross income derived from sales, leases, exchanges, or other dispositions (but not licenses)
of property to the foreign related party that the reporting corporation included in its computation of foreign-derived
deduction eligible income (FDDEI). See instructions ..................................................................... $ _____

  **c** If "Yes," enter the amount of gross income derived from a license of property to the foreign related party that the
reporting corporation included in its computation of FDDEI. See instructions ............................................ $ _____

  **d** If "Yes," enter the amount of gross income derived from services provided to the foreign related party that the reporting
corporation included in its computation of FDDEI. See instructions ...................................................... $ _____

| Part VIII | **Base Erosion Payments and Base Erosion Tax Benefits Under Section 59A**  (see instructions) |
|---|---|

**1** Amounts defined as base erosion payments under section 59A(d) ........................................................ $ _____

**2** Amount of base erosion tax benefits under section 59A(c)(2) ........................................................... $ _____

**3** Amount of total qualified derivative payments as described in section 59A(h) made by the reporting corporation ............ $ _____

**4** Reserved for future use .......................................................................................... ☐

Form **5472** (Rev. 12-2018)



**Florida Corporate Income/Franchise Tax Return**

F-1120, R. 01/20      **1019**
Rule 12C-1.051
Florida Administrative Code
Effective 01/21
Page 1 of 6

FEIN    **-***9044

For calendar year 2020          , 2020
or tax year beginning          ending

8133020201231000200503753*****904400003

| | |
|---|---|
| **Name** | GLEAMIN, INC. |
| **Address** | 750 N SAN VICENTE BLVD, STE 800 W |
| **City/State/ZIP** | LOS ANGELES, CA  90069 |

[X]  Check here if any changes have been made to name or address

**Computation of Florida Net Income Tax**

| | | | |
|---|---|---|---:|
| 1. | Federal taxable income (see instructions) - **Attach pages 1-5 of federal return**  Check here if negative ___ | | 41,325.00 |
| 2. | State income taxes deducted in computing federal taxable income   **STATEMENT 1** | | |
| | (attach schedule)    Check here if negative ___ | | 1,600.00 |
| 3. | Additions to federal taxable income (from Schedule I)    Check here if negative ___ | | 11,987.00 |
| 4. | Total of Lines 1, 2 and 3    Check here if negative ___ | | 54,912.00 |
| 5. | Subtractions from federal taxable income (from Schedule II)    Check here if negative ___ | | |
| 6. | Adjusted federal income (Line 4 minus Line 5)    Check here if negative ___ | | 54,912.00 |
| 7. | Florida portion of adjusted federal income (see instructions)    Check here if negative ___ | | 1,951.00 |
| 8. | Nonbusiness income allocated to Florida (from Schedule R)    Check here if negative ___ | | |
| 9. | **Florida exemption** | | 1,951.00 |
| 10. | Florida net income (Line 7 plus Line 8 minus Line 9) | | 0.00 |
| 11. | Tax due: 4.458% of Line 10 | | 0.00 |
| 12. | Credits against the tax (from Schedule V) | | |
| 13. | Total corporate income/franchise tax due (Line 11 minus Line 12) | | 0.00 |
| 14. | a) Penalty: F-2220 _____  b) Other _____ | | |
| | c) Interest: F-2220 _____  d) Other _____  Line 14 Total ▶ | | |
| 15. | Total of Lines 13 and 14 | | |
| 16. | Payment credits:  Estimated tax payments  16a  $ _____ | | |
| | Tentative tax payment  16b  $ _____ | | |
| 17. | Total amount due: Subtract Line 16 from Line 15. If positive, enter amount due here and on payment coupon. | | |
| | If the amount is negative (overpayment), enter on Line 18 and/or Line 19 | | |
| 18. | Credit: Enter amount of overpayment **credited** to next year's estimated tax here and on payment coupon | | |
| 19. | Refund: Enter amount of overpayment to be **refunded** here and on payment coupon | | |

044081  10-20-20

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## Payment Coupon for Florida Corporate Income Tax Return

1019
F-1120
R. 01/20

**Do Not Detach**          YEAR ENDING  12/31/20

To ensure proper credit to your account, enclose your check with tax return when mailing.

| | |
|---|---|
| **Name** | GLEAMIN, INC. |
| **Address** | 750 N SAN VICENTE BLVD, STE 8 |
| **City/State/ZIP** | LOS ANGELES, CA  90069 |

If 6/30 year end, return is due 1st day of the 4th month after the close of the taxable year, otherwise return is due 1st day of the 5th month after the close of the taxable year.

| | | | |
|---|---|---|---|
| ******** | 1198700 | 0 | 0 |
| 20200101 | 0 | 0 | 0 |
| 20201231 | 5491200 | 0 | 0 |
| 10000000 | 0.035537 | 0 | 0 |
| 001 | 0 | 0 | 0 |
| 212 | 0 | 0 | 0 |
| 4132500 | 0 | 0 | 0 |
| 160000 | 195100 | 0 | 0 |



GLEAMIN, INC.

**1019**
F-1120
R. 01/20
Page 2 of 6

FEIN _____ **-***9044 _____

---

| This return is considered incomplete unless a copy of the federal return is attached. |
|---|
| If your return is not signed, or improperly signed and verified, it will be subject to a penalty. The statute of limitations will not start until your return is properly signed and verified. Your return must be completed in its entirety. |

| Sign here | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| | ▶ Signature of officer (must be an original signature)          Date | Title | CEO |
| Paid preparers only | Preparer's signature ▶ HUNTER JACKSON, CPA                        Date 09/22/21 | Preparer check if self-employed ☐ | Preparer's PTIN ▶ P02281703 |
| | Firm's name (or yours if self-employed) and address ▶ KRUZE CONSULTING, INC. 3701 SACRAMENTO ST. SUITE 261 SAN FRANCISCO, CA | FEIN ▶ **-***2832 ZIP ▶ 94118 | |

| All Taxpayers Must Answer Questions  **A** through **M** Below - See Instructions |
|---|

A. State of incorporation: DE

B. Florida Secretary of State document number: _____

C. Florida consolidated return?     YES ☐   NO ☒

D. ☒ Initial return   ☐ Final return (final federal return filed)

E. Principal Business Activity Code (as pertains to Florida)

311900

F. A Florida extension of time was timely filed?   YES ☐   NO ☒

G-1. Corporation is a member of a controlled group?   YES ☐   NO ☒   If yes, attach list.

G-2. Part of a federal consolidated return?   YES ☐   NO ☒   If yes, provide:

FEIN from federal consolidated return: _____

Name of corporation: _____

G-3. The federal common parent has sales, property, or payroll in Florida?   YES ☐   NO ☒

H. Location of corporate books:

750 N SAN VICENTE BLVD, STE 800 WES
City, State, ZIP:   LOS ANGELES, CA   90069

I. Taxpayer is a member of a Florida partnership or joint venture?   YES ☐   NO ☒

J. Enter date of latest IRS audit:

a)   List years examined: _____

K. Contact person concerning this return:   JORDAN ANTHONY SMYTH

a)   Contact person telephone number:   (279) 321-3925

b)   Contact person e-mail address:   ADMIN@GLEAMIN.COM

L. Type of federal return filed   ☒ 1120   ☐ 1120S or _____

**Online Information Reporting Requirement**

Visit the Department website to obtain a list of the required information, due date, penalty rate and application to enter the information. (See section 220.27, Florida Statutes)

**Where to Send Payments and Returns**

Make check payable to and mail with return to:

Florida Department of Revenue
5050 W Tennessee Street
Tallahassee FL 32399-0135

If you are requesting a **refund** (Line 19), send your return to:

Florida Department of Revenue
PO Box 6440
Tallahassee FL 32314-6440

| **Remember:** |
|---|
| ✔ **Make your check payable to the Florida Department of Revenue.** |
| ✔ **Write your FEIN on your check.** |
| ✔ **Sign your check and return.** |
| ✔ **Attach a copy of your federal return.** |
| ✔ **Attach a copy of your Florida Form F-7004 (extension of time) if applicable.** |

044082  10-20-20



**1019**
F-1120
R. 01/20
Page 3 of 6

NAME  GLEAMIN, INC.                    FEIN **-***9044    TAXABLE YEAR ENDING 12/31/20

## Schedule I - Additions and/or Adjustments to Federal Taxable Income

| | | | |
|---|---|---|---|
| 1. | Interest excluded from federal taxable income (see instructions) | 1. | |
| 2. | Undistributed net long-term capital gains (see instructions) | 2. | |
| 3. | Net operating loss deduction (attach schedule)  STATEMENT 2 | 3. | 11,987.00 |
| 4. | Net capital loss carryover (attach schedule) | 4. | |
| 5. | Excess charitable contribution carryover (attach schedule) | 5. | |
| 6. | Employee benefit plan contribution carryover (attach schedule) | 6. | |
| 7. | Enterprise zone jobs credit (Florida Form F-1156Z) | 7. | |
| 8. | Ad valorem taxes allowable as enterprise zone property tax credit (Florida Form F-1158Z) | 8. | |
| 9. | Guaranty association assessment(s) credit | 9. | |
| 10. | Rural and/or urban high crime area job tax credits | 10. | |
| 11. | State housing tax credit | 11. | |
| 12. | Florida Tax Credit Scholarship Program Credits | 12. | |
| 13. | Florida Renewable energy production tax credit | 13. | |
| 14. | New markets tax credit | 14. | |
| 15. | Entertainment industry tax credit | 15. | |
| 16. | Research and Development tax credit | 16. | |
| 17. | Energy Economic Zone tax credit | 17. | |
| 18. | s. 168(k) IRC special bonus depreciation | 18. | |
| 19. | Other additions (attach schedule) | 19. | |
| 20. | Total Lines 1 through 19. Enter total on Line 20 and on Page 1, Line 3. | 20. | 11,987.00 |

## Schedule II - Subtractions from Federal Taxable Income

| | | | |
|---|---|---|---|
| 1. | Gross foreign source income less attributable expenses | | |
| | (a)  Enter s. 78, IRC income $ _____ | | |
| | (b)  plus s. 862, IRC dividends $ _____ | 1. | |
| | (c)  plus s. 951A, IRC, income $ _____ | | |
| | (d)  less direct and indirect expenses and related amounts deducted under s. 250, IRC $ _____   Total ▶ | | |
| 2. | Gross subpart F income less attributable expenses | | |
| | (a)  Enter s. 951, IRC subpart F income $ _____ | | |
| | (b)  less direct and indirect expenses $ _____   Total ▶ | 2. | |
| | Note: Taxpayers doing business outside Florida enter zero on Lines 3 through 6, and complete Schedule IV. | | |
| 3. | Florida net operating loss carryover deduction (see instructions) | 3. | |
| 4. | Florida net capital loss carryover deduction (see instructions) | 4. | |
| 5. | Florida excess charitable contribution carryover (see instructions) | 5. | |
| 6. | Florida employee benefit plan contribution carryover (see instructions) | 6. | 0.00 |
| 7. | Nonbusiness income (from Schedule R, Line 3) | 7. | |
| 8. | Eligible net income of an international banking facility (see instructions) | 8. | |
| 9. | s. 179, IRC expense (see instructions) | 9. | |
| 10. | s. 168(k), IRC special bonus depreciation (see instructions) | 10. | |
| 11. | Other subtractions (attach statement) | 11. | |
| 12. | Total Lines 1 through 11. Enter total on Line 12 and on Page 1, Line 5. | 12. | |

044091  10-20-20



1019
F-1120
R. 01/20
Page 4 of 6

NAME  GLEAMIN, INC.　　　　　FEIN **-***9044　　TAXABLE YEAR ENDING 12/31/20

## Schedule III - Apportionment of Adjusted Federal Income

**III-A  For use by taxpayers doing business outside Florida, except those providing insurance or transportation services.**

| | (a)<br>WITHIN FLORIDA<br>(Numerator) | (b)<br>TOTAL EVERYWHERE<br>(Denominator) | (c)<br>Col. (a) ÷ Col. (b)<br>Rounded to Six Decimal<br>Places | (d)<br>Weight<br>If any factor in Column (b) is zero,<br>see note on Pg 9 of the instructions. | (e)<br>Weighted Factors<br>Rounded to Six Decimal<br>Places |
|---|---|---|---|---|---|
| 1. Property (Schedule III-B below) | 0.00 | 5,832.00 | .000000 | X 25% or | .000000 |
| 2. Payroll | 0.00 | 250,725.00 | .000000 | X 25% or | .000000 |
| 3. Sales (Schedule III-C below) | 513,561.00 | 7,225,797.00 | .071073 | X 50% or | .035537 |
| 4. Apportionment fraction (Sum of Lines 1, 2, and 3, Column (e). Enter here and on Schedule IV, Line 2. | | | | | .035537 |

**III-B  For use in computing average value of property (use original cost).**

| | WITHIN FLORIDA | | TOTAL EVERYWHERE | |
|---|---|---|---|---|
| | a. Beginning of year | b. End of year | c. Beginning of year | d. End of year |
| 1. Inventories of raw material, work in process, finished goods | | | | |
| 2. Buildings and other depreciable assets | | | | |
| 3. Land owned | | | | |
| 4. Other tangible and intangible (financial org. only) assets (attach schedule) | | | | |
| 5. Total (Lines 1 through 4) | | | | |

6. Average value of property

a. Add Line 5, Columns (a) and (b) and divide by 2 (for within Florida) ...... 6a. _____

b. Add Line 5, Columns (c) and (d) and divide by 2 (for total everywhere) _____ 6b. _____

7. Rented property (8 times net annual rent)

a. Rented property in Florida _____ 7a. _____ 0.00

b. Rented property Everywhere _____ 7b. 5,832.00

8. Total (Lines 6 and 7). Enter on Line 1, Schedule III-A, Columns (a) and (b).

a. Enter Lines 6 a. plus 7 a. and also enter on Schedule III-A, Line 1,

Column (a) for total average property in Florida 8a. _____ 0.00

b. Enter Lines 6 b. plus 7 b. and also enter on Schedule III-A, Line 1,

Column (b) for total average property Everywhere 8b. 5,832.00

**III-C  Sales Factor**

| | (a)<br>TOTAL WITHIN FLORIDA<br>(Numerator) | (b)<br>TOTAL EVERYWHERE<br>(Denominator) |
|---|---|---|
| 1. Sales (gross receipts) | N/A | 7,225,797.00 |
| 2. Sales delivered or shipped to Florida purchasers | 513,561.00 | N/A |
| 3. Other gross receipts (rents, royalties, interest, etc. when applicable) | | |
| 4. TOTAL SALES (Enter on Schedule III-A, Line 3, Columns [a] and [b]) | 513,561.00 | 7,225,797.00 |

**III-D  Special Apportionment Fractions** (see instructions)

| | (a) WITHIN FLORIDA | (b) TOTAL EVERYWHERE | (c) FLORIDA Fraction ([a] ÷ [b])<br>Rounded to Six Decimal Places |
|---|---|---|---|
| 1. Insurance companies (attach copy of Schedule T - Annual Report) | | | |
| 2. Transportation services | | | |

## Schedule IV - Computation of Florida Portion of Adjusted Federal Income

| | | |
|---|---|---|
| 1. Apportionable adjusted federal income from Page 1, Line 6 | 1. | 54,912.00 |
| 2. Florida apportionment fraction (Schedule III-A, Line 4) | 2. | .035537 |
| 3. Tentative apportioned adjusted federal income (multiply Line 1 by Line 2) | 3. | 1,951.00 |
| 4. Net operating loss carryover apportioned to Florida (attach schedule; see instructions) | 4. | |
| 5. Net capital loss carryover apportioned to Florida (attach schedule; see instructions) | 5. | |
| 6. Excess charitable contribution carryover apportioned to Florida (attach schedule; see instructions) | 6. | |
| 7. Employee benefit plan contribution carryover apportioned to Florida (attach schedule; see instructions) | 7. | |
| 8. Total carryovers apportioned to Florida (add Lines 4 through 7) | 8. | |
| 9. Adjusted federal income apportioned to Florida (Line 3 less Line 8; see instructions) | 9. | 1,951.00 |

044092  10-20-20

13170922  153732  1C9044GL　　　　　2020.04020  GLEAMIN, INC.　　　　　1C9044G1



**1019**
F-1120
R. 01/20
Page 5 of 6

NAME GLEAMIN, INC.          FEIN **-***9044     TAXABLE YEAR ENDING 12/31/20

## Schedule V - Credits Against the Corporate Income/Franchise Tax

| | | |
|---|---|---|
| 1. | Florida health maintenance organization credit (attach assessment notice) | 1. |
| 2. | Capital investment tax credit (attach certification letter) | 2. |
| 3. | Enterprise zone jobs credit (from Florida Form F-1156Z attached) | 3. |
| 4. | Community contribution tax credit (attach certification letter) | 4. |
| 5. | Enterprise zone property tax credit (from Florida Form F-1158Z attached) | 5. |
| 6. | Rural job tax credit (attach certification letter) | 6. |
| 7. | Urban high crime area job tax credit (attach certification letter) | 7. |
| 8. | Hazardous waste facility tax credit | 8. |
| 9. | Florida alternative minimum tax (AMT) credit | 9. |
| 10. | Contaminated site rehabilitation tax credit (attach tax credit certificate) | 10. |
| 11. | State housing tax credit (attach certification letter) | 11. |
| 12. | Florida Tax Credit: Scholarship Program Credits. (attach certificate) | 12. |
| 13. | Florida renewable energy production tax credit | 13. |
| 14. | New markets tax credit | 14. |
| 15. | Entertainment industry tax credit | 15. |
| 16. | Research and Development tax credit | 16. |
| 17. | Energy Economic Zone tax credit | 17. |
| 18. | Other credits (attach schedule) | 18. |
| 19. | Total credits against the tax (sum of Lines 1 through 18 not to exceed the amount on Page 1, Line 11). | |
| | Enter total credits on Page 1, Line 12 | 19. |

## Schedule R - Nonbusiness Income

**Line 1.   Nonbusiness income (loss) allocated to Florida**

Type                                                                    Amount

_____                                    _____
_____                                    _____
_____

Total allocated to Florida ...............................................    1. _____
(Enter here and on Page 1, Line 8)

**Line 2.   Nonbusiness income (loss) allocated elsewhere**

Type                          State/country allocated to                    Amount

_____      _____      _____
_____      _____      _____

Total allocated elsewhere ...........................................    2. _____

**Line 3.   Total nonbusiness income**

Grand total. Total of Lines 1 and 2 ..............................    3. _____
(Enter here and on Schedule II, Line 7)

044093  10-20-20

13170922 153732 1C9044GL                    2020.04020 GLEAMIN, INC.                    1C9044G1



**1019**
F-1120
R. 01/20
Page 6 of 6

NAME GLEAMIN, INC.          FEIN **-***9044    TAXABLE YEAR ENDING 12/31/20

### Estimated Tax Worksheet
### For Taxable Years Beginning On or After January 1, 2021

| | | |
|---|---|---|
| 1. Florida income expected in taxable year | 1. $ | 1,951.00 |
| 2. Florida exemption $50,000 (Members of a controlled group, see instructions on Page 14 of Florida Form F-1120N) | 2. $ | 1,951.00 |
| 3. Estimated Florida net income (Line 1 less Line 2) | 3. $ | |
| 4. Total Estimated Florida tax (4.458% of Line 3) ......... $ _____ | 4. $ | |
| Less: Credits against the tax ......... $ _____ | | |

5. Computation of installments:
Payment due dates and
payment amounts:

| | | |
|---|---|---|
| If 6/30 year end, last day of 4th month, otherwise last day of 5th month - Enter 0.25 of Line 4 | 5a. | |
| Last day of 6th month - Enter 0.25 of Line 4 | 5b. | |
| Last day of 9th month - Enter 0.25 of Line 4 | 5c. | |
| Last day of fiscal year - Enter 0.25 of Line 4 | 5d. | |

NOTE: If your estimated tax should change during the year, you may use the amended computation below to determine the amended amounts to be entered on the declaration (Florida Form F-1120ES).

| | | |
|---|---|---|
| 1. Amended estimated tax | 1. $ | |
| 2. Less: | | |
| (a) Amount of overpayment from last year elected for credit to estimated tax and applied to date ......... 2a. -- $ _____ | | |
| (b) Payments made on estimated tax declaration (Florida Form F-1120ES) 2b. -- $ _____ | | |
| (c) Total of Lines 2(a) and 2(b) | 2c. $ | |
| 3. Unpaid balance (Line 1 less Line 2(c)) | 3. $ | |
| 4. Amount to be paid (Line 3 divided by number of remaining installments) | 4. $ | |

---

## References

*The following documents were mentioned in this form and are incorporated by reference in the rules indicated below.*
*The forms are available online at  floridarevenue.com/forms.*

| | | |
|---|---|---|
| Form F-2220 | Underpayment of Estimated Tax on Florida Corporate Income/Franchise Tax | Rule 12C-1.051, F.A.C. |
| Form F-7004 | Florida Tentative Income/Franchise Tax Return and Application for Extension of Time to File Return | Rule 12C-1.051, F.A.C. |
| Form F-1156Z | Florida Enterprise Zone Jobs Credit Certificate of Eligibility for Corporate Income Tax | Rule 12C-1.051, F.A.C. |
| Form F-1158Z | Enterprise Zone Property Tax Credit | Rule 12C-1.051, F.A.C. |
| Form F-1120N | Instructions for Corporate Income/Franchise Tax Return | Rule 12C-1.051, F.A.C. |
| Form F-1120ES | Declaration/Installment of Florida Estimated Income/Franchise Tax | Rule 12C-1.051, F.A.C. |

044094  10-20-20

13170922 153732 1C9044GL          2020.04020 GLEAMIN, INC.          1C9044G1



GLEAMIN, INC.

1019
F-1120
R. 01/20

FEIN  **-***9044

DATA Page 1 of 2

| | | | |
|---|---|---|---|
| ********* | 0 | 0 | 0 |
| 5491200 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 00000000 | 0 | 0 | 0 |
| 0 | 1198700 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 51356100 |
| 0 | 0 | 0 | 583200 |
| 0 | 0 | 0 | 25072500 |
| 0 | 0 | 0 | 722579700 |
| 0 | 0 | 0 | 0.035537 |



GLEAMIN, INC.

1019
F-1120
R. 01/20

FEIN   **-***9044

DATA Page 2 of 2

| ********* | 51356100 | 0 | 0 |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 722579700 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0.000000 | 0 | 0 |
| 0 | 0.000000 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 583200 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 5491200 | 0 | 0 |
| 0 | 195100 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 195100 | 0 | 0 |

044084  10-20-20

GLEAMIN, INC.                                                          **-***9044

| FORM F-1120 | STATE INCOME TAXES DEDUCTED | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| CALIFORNIA TAXES - BASED ON INCOME | 1,600.00 |
| TOTAL TO FORM F-1120, PAGE 1, LINE 2 | 1,600.00 |

| FL F-1120 | FEDERAL CARRYOVER DEDUCTIONS | STATEMENT 2 |
|---|---|---|

| CARRYOVERS DEDUCTED IN FEDERAL TAXABLE INCOME | AMOUNT |
|---|---|
| NET OPERATING LOSS | 11,987.00 |
| NET CAPITAL LOSS | |
| EXCESS CHARITABLE CONTRIBUTION | |
| EXCESS EMPLOYEE BENEFIT PLAN CONTRIBUTION | |

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns**
▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

Print or Type

Name
GLEAMIN INC **FOR YOUR RECORDS**

Identifying number
***9044

Number, street, and room or suite no. (If P.O. box, see instructions.)
750 N SAN VICENTE BLVD, STE 800 W

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
LOS ANGELES, CA 90069

**DO NOT FILE**

Note: File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.**    See instructions.

1    Enter the form code for the return listed below that this application is for    ......................    | 12 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

2    If the organization is a foreign corporation that does not have an office or place of business in the United States,
check here    ......................    ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
check here    ......................    ▶ ☐
If checked, attach a list with the name, address, and employer identification number (EIN) for each member
covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here    ......................    ▶ ☐

5a    The application is for calendar year 20 __ , or tax year beginning __ , 20 __ , and ending __ , 20 __

b    **Short tax year.** If this tax year is less than 12 months, check the reason:    ☐ Initial return    ☐ Final return
☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| 6 | Tentative total tax | ...................... | 6 | 0. |
|---|---|---|---|---|
| 7 | **Total** payments and credits. See instructions | ...................... | 7 | 0. |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions | ...................... | 8 | 0. |

LHA    **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**    Form **7004** (Rev. 12-2018)

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT 84201-0045

019741  04-01-20

13170922 153732 1C9044GL                    2020.04020 GLEAMIN, INC.                    1C9044G1



2101415012

**Georgia Form 600** (Rev. 06/20/20) **Page 1**
Corporation Tax Return   (Approved software version)
Georgia Department of Revenue
**2020**   Income Tax Return

Beginning _____

Ending _____

**2021** Net Worth Tax Return

Beginning 01-01-2020

Ending 12-31-2020

| | | |
|---|---|---|
| [X] Original Return | [ ] Consolidated GA Parent Return *(attach approval)* | [X] Address Change |
| [X] Initial Net Worth | | [ ] Name Change |
| [ ] Amended Return | [ ] GA Consolidated Subsidiary | [ ] Final (attach explanation) |
| [ ] Amended due to IRS Audit | Consolidated Parent FEIN _____ | [ ] PL 86-272 |

[ ] UET Annualization Exception attached
[ ] IT-552 attached
[ ] Extension attached

A. Federal Employer ID Number
**-***9044

B. Name (Corporate title) Please give former name if applicable.
GLEAMIN, INC.

C. GA Withholding Tax Account Number

D. Business Address (Number and Street)
750 N SAN VICENTE BLVD, STE 800 W

E. GA Sales Tax Registration Number

F. City or Town
LOS ANGELES

G. State
CA

H. ZIP Code
90069

I. Foreign Country Name

J. NAICS Code
311900

K. Date of Incorporation
11/18/2019

L. Incorporated under laws of what state
DE

M. Date admitted into GA
01/01/2020

N. Location of Records for Audit (City) & (State)
LOS ANGELES      CA

O. Corporation's Telephone Number
(279) 321-3925

P. Type of Business
FOOD PRODUCT

Q. Indicate latest taxable year adjusted by IRS _____

R. And when reported to Georgia _____

| **COMPUTATION OF GEORGIA TAXABLE INCOME AND TAX** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 1** |
|---|---|---|

| | | |
|---|---|---|
| 1. Federal Taxable Income (Copy of Federal return and supporting schedules must be attached) | 1. | |
| 2. Additions to Federal Income (from Schedule 4) | 2. | |
| 3. Total (add Lines 1 and 2) | 3. | |
| 4. Subtractions from Federal Income (from Schedule 5) | 4. | |
| 5. Balance (Line 3 less Line 4) | 5. | |
| 6. Georgia Net Operating loss deduction (from Schedule 9; See IT-611 instructions for 80% limitation) | 6. | |
| 7. Georgia Taxable Income (Line 5 less Line 6 or Schedule 7, Line 9) | 7. | |
| 8. Income Tax  (5.75% x Line 7) | 8. | 0 |

| **COMPUTATION OF NET WORTH TAX** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 2** |
|---|---|---|

| | | |
|---|---|---|
| 1. Total Capital stock issued | 1. | 200 |
| 2. Paid in or Capital surplus | 2. | |
| 3. Total Retained earnings | 3. | -12062 |
| 4. Net Worth (Total of Lines 1, 2, and 3) | 4. | -11862 |
| 5. Ratio (GA. and Dom. For. Corp. - 100%) (Foreign Corp. - Line 4, Sch. 8)   5. .073460 | | |
| 6. Net Worth Taxable by Georgia (Line 4 x Line 5) | 6. | -871 |
| 7. Net Worth Tax (from table in instructions) | 7. | |

045201 10-06-20
CCH                    02      150  2020



Georgia Form **600/2020**
**Page 2**

2101415022

(Corporation) Name **GLEAMIN, INC.**                    FEIN **\*\*-\*\*\*9044**

| COMPUTATION OF TAX DUE OR OVERPAYMENT | (ROUND TO NEAREST DOLLAR) | | | SCHEDULE 3 |
|---|---|---|---|---|

| | | A. Income Tax | B. Net Worth Tax | C. Total |
|---|---|---|---|---|
| 1. | Total Tax (Schedule 1, Line 8, and Schedule 2, Line 7) | | | 1. |
| 2. | Credits and payments of estimated tax | | | 2. |
| 3. | Schedule 10* Credits must be filed electronically | | | 3. |
| 4. | Withholding Credits (G2-A, G2-LP, and/or G2-RP) | | | 4. |
| 5. | Schedule 10B Refundable tax credits must be filed electronically | | | 5. |
| 6. | Balance of tax due (Line 1, less Lines 2, 3, 4,and 5) | | | 6. |
| 7. | Amount of overpayment (Lines 2, 3, 4, and 5 less Line 1) | | | 7. |
| 8. | Interest due (See Instructions) | | | 8. |
| 9. | Form 600 UET (Estimated tax penalty) | | | 9. |
| 10. | Other penalty due (See Instructions) | | | 10. |
| 11. | Balance of tax, interest and penalty due with return | | | 11. |
| 12. | Amount to be credited to 2021 estimated tax (Line 7 less Lines 8-10)    Refunded | | | 12. |

**\*NOTE:** Any tax credits from Schedule 10 may be applied against income tax liability only, **not** net worth tax liability.

## SEE PAGE 3 SIGNATURE SECTION FOR DIRECT DEPOSIT OPTIONS

| ADDITIONS TO FEDERAL TAXABLE INCOME | (ROUND TO NEAREST DOLLAR) | SCHEDULE 4 |
|---|---|---|
| 1. | State and municipal bond interest (other than Georgia or political subdivision thereof) | 1. |
| 2. | Net income or net profits taxes imposed by taxing jurisdictions other than Georgia | 2. |
| 3. | Expense attributable to tax exempt income | 3. |
| 4. | Net operating loss deducted on Federal return | 4. |
| 5. | Reserved | 5. |
| 6. | Intangible expenses and related interest cost | 6. |
| 7. | Captive REIT expenses and costs | 7. |
| 8. | Other Additions (Attach Schedule) | 8. |
| 9. | TOTAL - Enter also on Line 2, Schedule 1 | 9. |

| SUBTRACTIONS FROM FEDERAL TAXABLE INCOME | (ROUND TO NEAREST DOLLAR) | SCHEDULE 5 |
|---|---|---|
| 1. | Interest on obligations of United States (must be reduced by direct and indirect interest expense) | 1. |
| 2. | Exception to intangible expenses and related interest cost (Attach IT-Addback) | 2. |
| 3. | Exception to captive REIT expenses and costs (Attach IT-REIT) | 3. |
| 4. | Other Subtractions (Must Attach Schedule) | 4. |
| 5. | TOTAL - Enter also on Line 4, Schedule 1 | 5. |

| APPORTIONMENT OF INCOME | | | SCHEDULE 6 |
|---|---|---|---|
| | A. WITHIN GEORGIA | B. EVERYWHERE | C. DO NOT ROUND COL (A) / COL (B) COMPUTE TO SIX DECIMALS |
| 1. Gross receipts from business    1. | | | |
| 2. Georgia Ratio (Divide Column A by Column B)    2. | | | |

| COMPUTATION OF GEORGIA NET INCOME | (ROUND TO NEAREST DOLLAR) | SCHEDULE 7 |
|---|---|---|
| 1. | Net business income (Schedule 1, Line 5) | 1. |
| 2. | Income allocated everywhere (Must Attach Schedule) | 2. |
| 3. | Business income subject to apportionment (Line 1 less Line 2) | 3. |
| 4. | Georgia Ratio (Schedule 6, Column C)    4. | |
| 5. | Net business income apportioned to Georgia (Line 3 x Line 4) | 5. |
| 6. | Net income allocated to Georgia (Attach Schedule) | 6. |
| 7. | Total of Lines 5 and 6 | 7. |
| 8. | Less: Net operating loss apportioned to GA (from Schedule 9, see IT-611 80% instructions) | 8. |
| 9. | Georgia taxable income (Enter also on Schedule 1, Line 7) | 9. |



Georgia Form **600/2020**
**Page 3**

2101415032

(Corporation) Name GLEAMIN, INC.                                    FEIN **-***9044

| COMPUTATION OF GEORGIA NET WORTH RATIO | (TO BE USED BY FOREIGN CORPS ONLY) | | SCHEDULE 8 |
|---|---|---|---|

| | | A. WITHIN GEORGIA | B. TOTAL EVERYWHERE | C.  GA Ratio (A/B) DO NOT ROUND COMPUTE TO SIX DECIMALS |
|---|---|---|---|---|
| 1. Total value of property owned (Total assets from Federal balance sheet) ...... | 1. | 0 | 0 | |
| 2. Gross receipts from business .......... | 2. | 530807 | 7225797 | |
| 3. **Totals** (Line 1 plus Line 2) | 3. | 530807 | 7225797 | |
| 4. Georgia Ratio (Divide Line 3A by 3B) .......... | 4. | | | .073460 |

**A copy of the Federal Return and supporting Schedules must be attached if filing by paper. No extension of time for filing will be allowed unless a copy of the request for a Federal extension or Form IT-303 is attached to this return.**

   **Make check payable to:** Georgia Department of Revenue
   **Mail to:** Georgia Department of Revenue, Processing Center, PO Box 740397, Atlanta, Georgia 30374-0397

**DIRECT DEPOSIT OPTIONS**

   **A. Direct Deposit (For U.S. Accounts Only)**  See booklet for further instructions . **If Direct Deposit is not selected, a paper check will be issued.**

**Type: Checking**  ☐      **Savings**  ☐      **Routing Number**

                                                **Account Number**

**Declaration:** I/We declare under the penalties of perjury that I/we have examined this return (including accompanying schedules and statements) and to the best of my/our knowledge and belief, it is true, correct, and complete. If prepared by a person other than the taxpayer, this declaration is based on all information of which the preparer has knowledge. Georgia Public Revenue Code Section 48-2-31 stipulates that taxes shall be paid in lawful money of the United States, free of any expense to the State of Georgia.

   By providing my e-mail address I am authorizing the Georgia Department of Revenue to electronically notify me at the below e-mail address regarding any updates to my account(s).
   Taxpayer's E-mail Address:  ADMIN@GLEAMIN.COM

   ☒  **Check the box to authorize the Georgia Department of Revenue to discuss the contents of this tax return with the named preparer.**

_____                    HUNTER JACKSON, CPA
SIGNATURE OF OFFICER                         SIGNATURE OF INDIVIDUAL OR FIRM PREPARING THE RETURN

CEO                                          KRUZE CONSULTING, INC.
TITLE                                        FIRM PREPARING THE RETURN

_____                    **-***2832
DATE                                         IDENTIFICATION OR SOCIAL SECURITY NUMBER

CCH        045203             02        150 2020
           10-06-20



Georgia Form **600/2020**
**Page 4**

2101415042

(Corporation) Name  GLEAMIN, INC.                                                    FEIN  **-***9044

| GA NOL Carry Forward Worksheet | (ROUND TO NEAREST DOLLAR) | SCHEDULE 9 |
| --- | --- | --- |

For calendar year or fiscal year beginning  01/01/2020          and ending  12/31/2020

| | A | B | C | D | E | F |
| --- | --- | --- | --- | --- | --- | --- |
| | Loss Year | Loss Amount | Income Year | NOL Utilized | Balance | Remaining NOL |
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| 7. | | | | | | |
| 8. | | | | | | |
| 9. | | | | | | |
| 10. | | | | | | |
| 11. | | | | | | |
| 12. | | | | | | |
| 13. | | | | | | |
| 14. | | | | | | |
| 15. | | | | | | |
| 16. | | | | | | |
| 17. | | | | | | |
| 18. | | | | | | |
| 19. | | | | | | |
| 20. | | | | | | |

1. NOL Carry Forward Available to Current Year  ....................................................
2. Current Year Income/(Loss) (Schedule 1, Line 5 or Schedule 7, Line 7)  ....................................................
3. NOL from Taxable Years Beginning before 1/1/2018 Applied to Current Year  ....................................................
4. NOL from Taxable Years Beginning on or after 1/1/2018 Applied to Current Year  ....................................................
   (Cannot exceed 80% of Line 2, see instructions for more information)
5. Total NOL applied  ....................................................
   Add Lines 3 and 4, Enter on Schedule 1, Line 6 or Schedule 7, Line 8)*
6. NOL Carry Forward Available to Next Year  ....................................................
   (Line 1 less Line 5 plus any loss amount on Line 2)

## INSTRUCTIONS

\* Cannot Exceed the Current Year Income Reported on Line 2.
**Column A:** List the loss year(s).
**Column B:** List the loss amount for the tax year listed in Column A.
**Columns C & D:** List the years in which the losses were utilized and the amount utilized each year.
**Column E:** List the balance of the NOL after each year has been applied.
**Column F:** List the remaining NOL applicable to each loss year.
Total the remaining NOL (Col. F) and enter in the space at the bottom of the worksheet for "NOL Carry Forward Available to
Current Year". Then insert "Current Year Income/(Loss)" in the space provided and compute the remainder of the
schedule. Create photocopies as needed. See example worksheet in 611 instructions.

Georgia Form **600/2020**
**Page 5**



2101415052

(Corporation) Name GLEAMIN, INC.                                           FEIN **-***9044

| CREDIT USAGE AND CARRYOVER | (ROUND TO NEAREST DOLLAR) | SCHEDULE 10 |
|---|---|---|

1. **Complete a separate schedule for each Credit Code.**
2. Total the amounts on Line 13 of each schedule and enter the total on the credit line of the return.
3. If there is a credit eligible for carryover to this tax year, please complete a schedule even if the credit is not used for this tax year.
4. See the tax booklet for a list of credit codes.
5. See the relevant forms, statutes, and regulations to determine how the credit is allocated to the owners, to determine when carryovers expire, and to see if the credit is limited to a certain percentage of tax.
6. If the credit for a particular credit code originated with more than one person or company, enter separate information on Lines 3 through 9 below.
7. The credit certificate number is issued by the Department of Revenue for credits that are preapproved. If applicable, please enter the Department of Revenue credit certificate number where indicated.
8. Before the Line 14 carryover is applied to the next tax year, the amount must be reduced by any amounts elected to be applied to withholding for this tax year and by any carryovers that have expired.

**For the credit generated this tax year, list the Company Name, ID number, Credit Certificate number, if applicable, and % of credit (purchased credits and credits received from an assignment should also be included).  If the credit originated with this taxpayer, enter this taxpayer's name and ID# below and 100% for the percentage.**

1. Credit Code
2. Credit remaining from previous years (do not include amounts elected to be applied to withholding)
3. Company Name                                                                      ID Number

Credit Certificate #                          % of Credit                        Credit Generated this Tax Year
4. Company Name                                                                      ID Number

Credit Certificate #                          % of Credit                        Credit Generated this Tax Year
5. Company Name                                                                      ID Number

Credit Certificate #                          % of Credit                        Credit Generated this Tax Year
6. Company Name                                                                      ID Number

Credit Certificate #                          % of Credit                        Credit Generated this Tax Year
7. Company Name                                                                      ID Number

Credit Certificate #                          % of Credit                        Credit Generated this Tax Year
8. Company Name                                                                      ID Number

Credit Certificate #                          % of Credit                        Credit Generated this Tax Year
9. Company Name                                                                      ID Number

Credit Certificate #                          % of Credit                        Credit Generated this Tax Year

10. Total available credit for this tax year. (sum of Lines 2 through 9)          10.
11. Enter the amount assigned to affiliated entities (See Schedule 11)            11.
12. Enter the amount of the credit sold (only certain credits can be sold; see instructions)   12.
13. Credit used for this tax year.                                               13.
14. Potential carryover to next tax year. (Line 10 less Lines 11, 12, and 13)    14.

CREDITS MUST BE FILED ELECTRONICALLY



Georgia Form **600/2020**

**Page 6**
**SCHEDULE 10B**

2101415062

(Corporation) Name **GLEAMIN, INC.**      FEIN **\*\*-\*\*\*9044**

| REFUNDABLE TAX CREDITS | (ROUND TO NEAREST DOLLAR) | SCHEDULE 10B |

1. **Complete a separate schedule for each Credit Code.**
2. Total the amounts on Line 13 of each schedule and enter the total on the credit line of the return.
3. If there is a credit eligible for carryover to this tax year, please complete a schedule even if the credit is not used for this tax year.
4. See the tax booklet for a list of credit codes.
i. See the relevant forms, statutes, and regulations to determine how the credit is allocated to the owners and, to determine when carryovers expire.
i. If the credit for a particular credit code originated with more than one person or company, enter separate information on Lines 3 through 9 below.
i. The credit certificate number is issued by the Department of Revenue for credits that are preapproved. If applicable, please enter the Department of Revenue credit certificate number where indicated.
i. Before the Line 14 carryover is applied to the next tax year, the amount must be reduced by any amounts elected to be applied to withholding for this tax year and by any carryovers that have expired.

**For the credit generated this tax year, list the Company Name, ID number, Credit Certificate number, if applicable, and % of credit (purchased credits and credits received from an assignment should also be included). If the credit originated with this taxpayer, enter this taxpayer's name and ID# below and 100% for the percentage.**

Note: A purchased Timber Tax Credit is not a refundable tax credit. Use Schedule 10 if the Timber Tax Credit was purchased.

1. Credit Code
2. Credit remaining from previous years (do not include amounts elected to be applied to withholding
3. Company Name      ID Number

Credit Certificate #      % of Credit      Credit Generated this Tax Year
4. Company Name      ID Number

Credit Certificate #      % of Credit      Credit Generated this Tax Year
5. Company Name      ID Number

Credit Certificate #      % of Credit      Credit Generated this Tax Year
6. Company Name      ID Number

Credit Certificate #      % of Credit      Credit Generated this Tax Year
7. Company Name      ID Number

Credit Certificate #      % of Credit      Credit Generated this Tax Year
8. Company Name      ID Number

Credit Certificate #      % of Credit      Credit Generated this Tax Year
9. Company Name      ID Number

Credit Certificate #      % of Credit      Credit Generated this Tax Year

10. Total available credit for this tax year. (sum of Lines 2 through 9)      10.
11. Enter the amount assigned to affiliated entities (see Schedule 11)      11.
12. Enter the amount of the credit sold (only certain credits can be sold; see instructions)      12.
13. Credit used for this tax year (enter here and on Schedule 3, Line 5)      13.
14. Potential carryover to next tax year. (Line 10 less Lines 11, 12, and 13)      14.

045206  10-06-20

*CREDITS MUST BE FILED ELECTRONICALLY*

Georgia Form **600/2020**
**Page 7**



2101415072

(Corporation) Name **GLEAMIN, INC.**                                          FEIN **\*\*-\*\*\*9044**

| **ASSIGNED TAX CREDITS** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 11** |

Georgia Code Section 48-7-42 provides that in lieu of claiming any Georgia income tax credit for which a taxpayer otherwise is eligible for the taxable year, the taxpayer may elect to assign credits in whole or in part to one or more "affiliated entities". The term "affiliated entities" is defined as:

- A corporation that is a member of the taxpayer's affiliated group within the meaning of Section 1504(a) of the Internal Revenue Code; or
- An entity affiliated with a corporation, business, partnership, or limited liability company taxpayer, which entity:
  - (a) Owns or leases the land on which a project is constructed;
  - (b) Provides capital for construction of the project; and
  - (c) Is the grantor or owner under a management agreement with a managing company for the project.

o carryover attributable to the unused portion of any previously claimed or assigned credit may be assigned or reassigned, except if e assignor and the recipient of an assigned tax credit cease to be affiliated entities, then any carryover attributable to the unused ortion of the credit is transferred back to the assignor of the credit. The assignor is permitted to use any such carryover and also shall e permitted to assign the carryover to one or more affiliated entities, as if such carryover were an income tax credit for which the ssignor became eligible in the taxable year in which the carryover was transferred back to the assignor. In the case of any credit that ust be claimed in installments in more than one taxable year, the election under this subsection may be made on an annual basis with spect to each such installment. For additional information, please refer to Georgia Code Section 48-7-42.

the corporation filing this return is assigning tax credits to other affiliates, please provide detail below specifying where the tax credits e being assigned.

**ll assignments of credits must be made before the statutory due date of the return (including extensions) per .C.G.A. § 48-7-42 (b).**

| Credit Code | Corporation Name | FEIN | Amount of Credit | Credit Certificate # (if applicable) |
|---|---|---|---|---|
| . | | | 1. | |
| . | | | 2. | |
| . | | | 3. | |
| . | | | 4. | |
| . | | | 5. | |
| . | | | 6. | |
| . | | | 7. | |
| . | | | 8. | |

**CREDITS MUST BE FILED ELECTRONICALLY**

045207  10-06-20

**PLEASE DO NOT MAIL!**

ERO MUST RETAIN THIS FORM.
**DO NOT SUBMIT THIS FORM** TO
GEORGIA DEPARTMENT OF REVENUE
UNLESS REQUESTED TO DO SO.

**GA-8453C**
**2020**

**IRS DCN OR SUBMISSION ID**

**GEORGIA CORPORATE INCOME TAX DECLARATION FOR ELECTRONIC FILING**
**SUMMARY OF AGREEMENT BETWEEN TAXPAYER AND ERO OR PAID PREPARER**

| | |
|---|---|
| ☐ GA Consolidated Subsidiary | ☒ Address Change    ☐ Final Return |
| Consolidated Parent FEIN | ☐ Name Change    ☐ Amended Due to IRS Audit |

| **2020** Income Tax Return | **2021** Net Worth Return | | |
|---|---|---|---|
| Beginning JAN 1 2020 | Beginning JAN 01 2020 | ☐ Consolidated GA Parent | ☐ IT-552 Attached    ☐ PL 86-272 |
| Ending DEC 31 2020 | Ending DEC 31 2020 | ☒ Original Return | ☒ Initial Net Worth    ☐ UET Annualization |
| | | ☐ Amended Return | ☐ Extension    Exception |

| Federal Employer ID Number | Name (Corporate title) | Date admitted into GA |
|---|---|---|
| **-**9044 | GLEAMIN, INC. | 01/01/2020 |

| Location of Records (City & State) | Business Address | Incorporated under laws of what state |
|---|---|---|
| LOS ANGELES,CA | 750 N SAN VICENTE BLVD, STE 800 W | DE |

| Corporation's Telephone Number | City or Town | State | ZIP Code | NAICS Code |
|---|---|---|---|---|
| (279) 321-3925 | LOS ANGELES | CA | 90069 | 311900 |

**PART I**                                          **TAX RETURN INFORMATION**

| | | |
|---|---|---|
| 1. Federal taxable income (Form 600, Sch 1, Line 1) | 1. | |
| 2. Georgia taxable income (Form 600, Sch 1, Line 7) | 2. | |
| 3. Net Worth (Form 600, Sch 2, Line 4) | 3. | -11,862 |
| 4. Net Worth Taxable by Georgia (Form 600, Sch 2, Line 6) | 4. | -871 |
| 5. Tax Amounts (Form 600, Sch 3, Line 1)    Income ___    Net Worth ___ | | |
| 6. Balance of Tax due with return (Form 600, Sch 3, Line 11) | 6. | |
| 7. Refund (Form 600, Sch 3, Line 12)    Credited to 2021 ___    Refunded ___ | | |

**PART II**                                          **DECLARATION OF CORPORATE OFFICER**

Under penalties of perjury, I declare that the information I have provided to the corporation's Electronic Return Originator (ERO) and/or Online Service Provider and/or Transmitter and the amounts shown in Part I agree with the amounts shown on the corresponding lines of the electronic portion of the corporation's 2020 Georgia Corporate Income Tax Return. I declare that I have examined the corporation's tax return, including accompanying schedules and statements, and to the best of my knowledge and belief, the corporation's return is true, correct and complete. I consent that the electronic portion of the corporation's return may be sent by my ERO/Online Service Provider/Transmitter.

**SIGN HERE**

SIGNATURE OF OFFICER ___    DATE ___    TITLE CEO

JORDAN ANTHONY SMYTH    ADMIN@GLEAMIN.COM
PRINT NAME    EMAIL

**PART III**                          **DECLARATION OF ELECTRONIC RETURNS ORIGINATOR AND PAID PREPARER**

I DECLARE THAT I HAVE REVIEWED THE ABOVE CORPORATION'S RETURN AND THAT THE ENTRIES ON THE GA-8453C ARE COMPLETE AND CORRECT TO THE BEST OF MY KNOWLEDGE.

**ERO's Use Only**

ERO's Signature ___    Date ___
Firm's Name KRUZE CONSULTING, INC.    Check also if paid preparer ☐
Address 3701 SACRAMENTO ST. #261
City, State & ZIP Code SAN FRANCISCO    CA 94118

IF PREPARED BY A PERSON OTHER THAN THE TAXPAYER, THIS DECLARATION IS BASED ON ALL THE INFORMATION OF WHICH THE PREPARER HAS ANY KNOWLEDGE.

**Paid Preparer's Use Only**

Paid Preparer's Signature HUNTER JACKSON, CPA    Date ___
Firm's Name KRUZE CONSULTING, INC.    FEIN/PTIN 47-3402832
Address 3701 SACRAMENTO ST. SUITE 261    SSN/TIN ___
City, State & ZIP Code SAN FRANCISCO    CA 94118

GA-8453C (REV. 01/05/21)

**KEEP A COPY WITH YOUR RECORDS**

045091 01-11-21

CCH                    02    150 2020
                       8

13170922 153732 1C9044GL              2020.04020 GLEAMIN, INC.              1C9044G1

**Illinois Department of Revenue**
# 2020 Form IL-1120
**Corporation Income and Replacement Tax Return**

See "When should I file?" in the Form IL-1120 instructions for a list of due dates.

| | |
|---|---|
| If this return is not for calendar year 2020, enter your fiscal tax year here. | Enter the amount you are paying. |
| Tax year beginning _____ , 2020, ending _____ | $ __223.00__ |

**WARNING** This form is for tax years ending on or after December 31, 2020, and before December 31, 2021.
For all other situations, see instructions to determine the correct form to use.

## Step 1: Identify your corporation

**A** Enter your complete legal business name.

If you have a name change, check this box. ☐

Name: GLEAMIN, INC.

**B** Enter your mailing address.

Check this box if either of the following apply: ☒
- this is your **first return**, or
- you have an **address change**.

C/O: JORDAN ANTHONY SMYTH

Mailing address: 750 N SAN VICENTE BLVD, STE 800 W

City: LOS ANGELES    State: CA    ZIP: 90069

**C** If this is the first or final return, check the applicable box(es).
- ☒ First return
- ☐ Final return (Enter the date of termination. _____ mm dd yyyy )

**D** If this is a final return because you sold this business, enter the date sold
(mm dd yyyy) _____ , and the new owner's FEIN.
_____

**E** Check the box and see the instructions if your business is a:
☐ Unitary Filer (Combined return)    ☐ Foreign insurer

**F** If you completed the following, check the box and **attach** the federal form(s) to this return.
☐ Federal Form 8886    ☐ Federal Schedule M-3, Part II, Line 12

**G Apportionment Formulas.** Mark the appropriate box or boxes and see Apportionment Formula instructions.
- ☐ Insurance companies    ☒ Sales companies
- ☐ Transportation companies    ☐ Financial organizations
- ☐ Federally regulated exchanges

**H** Check this box if you attached Illinois Schedule UB. ☐
**I** Check this box if you attached the Subgroup Schedule. ☐
**J** Check this box if you attached Illinois Schedule 1299-D. ☐
**K** Check this box if you attached Form IL-4562. ☐
**L** Check this box if you attached Illinois Schedule M (for businesses). ☐
**M** Check this box if you attached Schedule 80/20. ☐

**N** Enter your federal employer identification number (FEIN).
**\*\*-\*\*\*9044**

**O** If you are a member of a group filing a federal consolidated return, enter the FEIN of the parent.
_____

**P** Enter your North American Industry Classification System (NAICS) Code. See instructions.
311900

**Q** Enter your corporate file (charter) number assigned to you by the Secretary of State.
_____

**R** Enter the city, state, and ZIP code where your accounting records are kept. (Use the two-letter postal abbreviation, *e.g.*, IL, GA, etc.)
LOS ANGELES    CA    90069
City        State    ZIP

**S** If you are making the business income election to treat all nonbusiness income as business income, check this box and enter zero on Lines 24 and 32. ☐

**T** Check your method of accounting.
☐ Cash    ☒ Accrual    ☐ Other _____

**U** If you are making a discharge of indebtedness adjustment on Form IL-1120, Line 36, check this box and **attach** federal Form 982 and a detailed statement. ☐

**V** Check this box if you attached Schedule INL. ☐

**W** If you annualized your income on Form IL-2220, check this box and **attach** Form IL-2220. ☐

**X** Check this box if your business activity is protected under Public Law 86-272. ☐

**Y** Check this box if you are a 52/53 week filer. ☐

**Z** Check this box if your tax year began on or after January 1, 2021. ☐

▼

▶ If you owe tax on Line 67, make an electronic payment at Tax.Illinois.gov. If you must mail your payment, complete a payment voucher, Form IL-1120-V. Write your FEIN, tax year ending, and "IL-1120-V" on your check or money order and make it payable to "Illinois Department of Revenue." Attach your voucher and payment here.

▶ Refer to the 2020 IL-1120 Instructions for the address to mail your return.

*Attach your payment and Form IL-1120-V here.*

▲

ID: 2BX

GLEAMIN, INC.



**-***9044

## Step 2: Figure your income or loss

(Whole dollars only)

| | | |
|---|---|---|
| 1 | Federal taxable income from U.S. Form 1120, Line 30. **Attach** a copy of your federal return. | 1 _____41,325_.00 |
| 2 | Net operating loss deduction from U.S. Form 1120, Line 29a. This amount cannot be negative. | 2 _____11,987_.00 |
| 3 | State, municipal, and other interest income excluded from Line 1. | 3 _____.00 |
| 4 | Illinois income and replacement tax and surcharge deducted in arriving at Line 1. | 4 _____.00 |
| 5 | Illinois Special Depreciation addition. **Attach** Form IL-4562. | 5 _____.00 |
| 6 | Related-Party Expenses additions. **Attach** Schedule 80/20. | 6 _____.00 |
| 7 | Distributive share of additions. **Attach** Schedule(s) K-1-P or K-1-T. | 7 _____.00 |
| 8 | Other additions. **Attach** Schedule M (for businesses). | 8 _____.00 |
| 9 | Add Lines 1 through 8. This amount is your income or loss. | 9 _____53,312_.00 |

## Step 3: Figure your base income or loss

| | | |
|---|---|---|
| 10 | Interest income from U.S. Treasury and other exempt federal obligations. | 10 _____.00 |
| 11 | River Edge Redevelopment Zone Dividend subtraction. **Attach** Schedule 1299-B. | 11 _____.00 |
| 12 | River Edge Redevelopment Zone Interest subtraction. **Attach** Schedule 1299-B. | 12 _____.00 |
| 13 | High Impact Business Dividend subtraction. **Attach** Schedule 1299-B. | 13 _____.00 |
| 14 | High Impact Business Interest subtraction. **Attach** Schedule 1299-B. | 14 _____.00 |
| 15 | Contribution subtraction. **Attach** Schedule 1299-B. | 15 _____.00 |
| 16 | Contributions to certain job training projects. See instructions. | 16 _____.00 |
| 17 | Foreign Dividend subtraction. **Attach** Schedule J. See instructions. | 17 _____.00 |
| 18 | Illinois Special Depreciation subtraction. **Attach** Form IL-4562. | 18 _____.00 |
| 19 | Related-Party Expenses subtraction. **Attach** Schedule 80/20. | 19 _____.00 |
| 20 | Distributive share of subtractions. **Attach** Schedule(s) K-1-P or K-1-T. | 20 _____.00 |
| 21 | Other subtractions. **Attach** Schedule M (for businesses). | 21 _____.00 |
| 22 | Total subtractions. Add Lines 10 through 21. | 22 _____.00 |
| 23 | Base income or loss. Subtract Line 22 from Line 9. | 23 _____53,312_.00 |

**STOP**

**A** If the amount on Line 23 is derived inside Illinois only, check this box and enter the amount from Step 3, Line 23 on Step 5, Line 35. You may not complete Step 4. (You must leave Step 4, Lines 24 through 34 blank.)

*Note* ➤ If you are a unitary filer, do not check this box. Check the box on Line B and complete Step 4.  ☐

**B** If any portion of Line 23 is derived outside Illinois, or you are a unitary filer, check this box and complete all lines of Step 4. (Do not leave Lines 28 through 30 blank.) See instructions.  ☒

## Step 4: Figure your income allocable to Illinois (Complete only if you checked the box on Line B, above.)

| | | |
|---|---|---|
| 24 | Nonbusiness income or loss. **Attach** Schedule NB. | 24 _____0_.00 |
| 25 | Business income or loss included in Line 23 from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 25 _____0_.00 |
| 26 | Add Lines 24 and 25. | 26 _____0_.00 |
| 27 | Business income or loss. Subtract Line 26 from Line 23. | 27 _____53,312_.00 |
| 28 | Total sales everywhere. This amount cannot be negative. | 28 ___7,225,797 |
| 29 | Total sales inside Illinois. This amount cannot be negative. | 29 ____317,664 |
| 30 | Apportionment Factor. Divide Line 29 by Line 28. Round to six decimal places. | 30 ___.043962 |
| 31 | Business income or loss apportionable to Illinois. Multiply Line 27 by Line 30. | 31 _____2,344_.00 |
| 32 | Nonbusiness income or loss allocable to Illinois. **Attach** Schedule NB. | 32 _____0_.00 |
| 33 | Business income or loss apportionable to Illinois from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 33 _____0_.00 |
| 34 | **Base income or loss allocable to Illinois.** Add Lines 31 through 33. | 34 _____2,344_.00 |

**ID: 2BX** IL-1120 (R-12/20)



## Step 5: Figure your net income

| | | | |
|---|---|---|---|
| 35 | Base income or net loss from Step 3, Line 23, or Step 4, Line 34. | 35 | 2,344 .00 |
| 36 | Discharge of indebtedness adjustment. **Attach** federal Form 982. See instructions. | 36 | .00 |
| 37 | Adjusted base income or net loss. Add Lines 35 and 36. See instructions. | 37 | 2,344 .00 |
| 38 | Illinois net loss deduction. If Line 37 is zero or a negative amount, enter zero. | | |
| | Check this box and attach a detailed statement if you have merged losses. ◆ ☐ ◆ | 38 | .00 |
| 39 | **Net income.** Subtract Line 38 from Line 37. | 39 | 2,344 .00 |

## Step 6: Figure your replacement tax after credits

| | | | |
|---|---|---|---|
| 40 | Replacement tax. Multiply Line 39 by 2.5% (.025). | 40 | 59 .00 |
| 41 | Recapture of investment credits. **Attach** Schedule 4255. | 41 | .00 |
| 42 | Replacement tax before credits. Add Lines 40 and 41. | 42 | 59 .00 |
| 43 | Investment credits. **Attach** Form IL-477. | 43 | .00 |
| 44 | **Replacement tax after credits.** Subtract Line 43 from Line 42. If the amount is negative, enter zero. | 44 | 59 .00 |

## Step 7: Figure your income tax after credits

| | | | |
|---|---|---|---|
| 45 | Income tax. See Instructions. | 45 | 164 .00 |
| 46 | Recapture of investment credits. **Attach** Schedule 4255. | 46 | .00 |
| 47 | Income tax before credits. Add Lines 45 and 46. | 47 | 164 .00 |
| 48 | Income tax credits. **Attach** Schedule 1299-D. | 48 | .00 |
| 49 | **Income tax after credits.** Subtract Line 48 from Line 47. If the amount is negative, enter zero. | 49 | 164 .00 |

## Step 8: Figure your refund or balance due

| | | | |
|---|---|---|---|
| 50 | Replacement tax before reductions. Enter the amount from Line 44. | 50 | 59 .00 |
| 51 | Foreign Insurer replacement tax reduction. **Attach** Schedule INS or UB/INS. See instructions. | 51 | .00 |
| 52 | Subtract Line 51 from Line 50. **This is your net replacement tax.** | 52 | 59 .00 |
| 53 | Income tax before reductions. Enter the amount from Line 49. | 53 | 164 .00 |
| 54 | Foreign Insurer income tax reduction. **Attach** Schedule INS or UB/INS. See instructions. | 54 | .00 |
| 55 | Subtract Line 54 from Line 53. **This is your net income tax.** | 55 | 164 .00 |
| 56 | Compassionate Use of Medical Cannabis Program Act surcharge.  See instructions. | 56 | .00 |
| 57 | Sale of assets by gaming licensee surcharge. See instructions. | 57 | .00 |
| 58 | **Total net income and replacement taxes and surcharges.**  Add Lines 52, 55, 56, and 57. | 58 | 223 .00 |
| 59 | Underpayment of estimated tax penalty from Form IL-2220. See instructions. | 59 | .00 |
| 60 | **Total taxes, surcharges, and penalty.**  Add Lines 58 and 59. | 60 | 223 .00 |
| 61 | Payments. See instructions. | | |
| a | Credits from previous overpayments. | 61a | .00 |
| b | Total payments made before the date this return is filed. | 61b | .00 |
| c | Pass-through withholding reported to you on Schedule(s) | | |
| | K-1-P or K-1-T. **Attach** Schedule(s) K-1-P or K-1-T. | 61c | .00 |
| d | Illinois gambling withholding. **Attach** Form(s) W-2G. | 61d | .00 |
| 62 | Total payments. Add Lines 61a through 61d. | 62 | .00 |
| 63 | **Overpayment.** If Line 62 is greater than Line 60, subtract Line 60 from Line 62. | 63 | .00 |
| 64 | Amount to be **credited forward.** See instructions. | | |
| | Check this box and attach a detailed statement if this carryforward is going to a different FEIN. ◆ ☐ ◆ | 64 | .00 |
| 65 | **Refund.** Subtract Line 64 from Line 63. This is the amount to be refunded. | 65 | .00 |

| | |
|---|---|
| 66 | **Complete to direct deposit your refund.** |
| | Routing Number _____   ☐ Checking or  ☐ Savings |
| | Account Number _____ |

| | | | |
|---|---|---|---|
| 67 | **Tax due.** If Line 60 is greater than Line 62, subtract Line 62 from Line 60. This is the amount you owe. | 67 | 223 .00 |

## Step 9: Sign below - Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct and complete.

| Sign Here | | CEO | (279) 321-3925 | X Check if the Department may discuss this return with the paid preparer shown in this step. |
|---|---|---|---|---|
| | Signature of authorized officer | Date (mm/dd/yyyy) | Title | Phone |

| Paid Preparer Use Only | HUNTER JACKSON, CPA | HUNTER JACKSON, CP | 09/22/2021 | | Check if P02281703 |
|---|---|---|---|---|---|
| | Print/Type paid preparer's name | Paid preparer's signature | Date (mm/dd/yyyy) | self-employed | Paid Preparer's PTIN |
| | Firm's name ▶ KRUZE CONSULTING, INC. | | | Firm's FEIN ▶ **-***2832 | |
| | Firm's address ▶ 3701 SACRAMENTO ST. SUITE 261 | | | | |
| | SAN FRANCISCO, CA       94118 | | | Firm's phone ▶ 415-322-1610 | |

DO NOT MAIL



| MARYLAND FORM | E-FILE DECLARATION | |
|---|---|---|
| **EL101B** | FOR BUSINESSES<br>ELECTRONIC FILING | |



20101B005

**2020**

OR FISCAL YEAR BEGINNING _____ 2020, ENDING _____

Keep this for your records. Do not send this form to the Revenue Administration Division unless specifically requested to do so. See instructions.

<u>GLEAMIN INC</u>

Name of corporation or pass-through entity

\* \* \* \* \* \* \* \*

Federal Employer Identification Number

<u>750 N SAN VICENTE BLVD STE 80</u>   <u>LOS ANGELES</u>   <u>CA</u>   <u>90069</u>   _____

Street Address                                                    City or town                              State   ZIP Code   +4

---

**PART I    Tax Return Information  (whole dollars only)**

1. Amount of overpayment to be applied to 2021 estimated tax (Corporations only.) ................... 1. _____ . 00

2. Amount of overpayment to be refunded (Corporations only.) ...................   REFUND    2. _____ . 00

3. Total amount due ........................................................................................................ 3. ____149__ . 00

---

**PART II    Declaration and Signature Authorization**

Under penalties of perjury, I declare that I am an officer, general partner or managing member of the above corporation or of the pass-through entity. I have compared the information contained on my electronic return with the information that I provided to my electronic return originator or entered on-line and that the name(s), address and amounts described above agree with the amounts shown on the corresponding lines of my 2020 Maryland electronic income tax return. To the best of my knowledge and belief, the return is true, correct and complete. I consent that the return, including accompanying schedules and statements, be sent to the Revenue Administration Division by my electronic return originator or by the electronic return software provider.

**PIN: Check one box only**

[X] I authorize   <u>KRUZE CONSULTING, INC.</u>   to enter or generate my PIN    59044

ERO firm name

as my signature on my tax year 2020 electronically filed income tax return.

Enter five digits. Do not enter all zeros.

[ ]  I will enter my PIN as my signature on the tax year 2020 electronically filed business income tax return. Check this box only if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

_____              _____
Signature                                              Date

---

**PART III    Certification and Authentication - Practitioner PIN Method Only**

**ERO's EFIN/PIN**      Enter your six digit EFIN followed by your five-digit self-selected PIN      94580794118

Do not enter all zeros.

I certify this numeric entry is my PIN, which is my signature for tax year 2020 electronically filed income tax return for this business. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and the Maryland MeF Handbook for Authorized e-File Providers.

_____              092221
EROs signature                                         Date

COM/RAD-060        09/20        056101 11-17-20

**MARYLAND FORM 500**

**CORPORATION INCOME TAX RETURN**



20500L005

**2020**

$

OR FISCAL YEAR BEGINNING _____ 2020, ENDING _____

Please Print Using Blue or Black Ink Only

\*\*\*\*\*9044
► Federal Employer Identification Number (9 digits)     FEIN Applied for Date (MMDDYY)

111819                    311900
► Date of Organization or Incorporation (MMDDYY)     ► Business Activity Code No. (6 digits)

GLEAMIN INC
Name

750 N SAN VICENTE BLVD STE 800 W
Current Mailing Address Line 1 (Street No. and Street Name or PO Box)

_____
Current Mailing Address Line 2 (Apt No., Suite No., Floor No.)

LOS ANGELES                    CA    90069    _____
City or town                    State    ZIP Code    +4

Do not write in this space.
► ME    ► YE

► ☐ **Amended Return**

STAPLE CHECK HERE

**CHECK HERE IF:**

☒ Name or address has changed ► ☐ Inactive corporation    ☒ First filing of the corporation    ☐ Final Return

☐ This tax year's beginning and ending dates are different from last year's due to an acquisition or consolidation.

**IF FILING TO CLAIM A NET OPERATING LOSS, CHECK THE APPROPRIATE BOX**      ☐ Carryback      ☐ Carryforward

**Attach copies of the federal form for the loss year and Form 1139.**

**SEE CORPORATION INSTRUCTIONS. ATTACH A COPY OF THE FEDERAL INCOME TAX RETURN THROUGH SCHEDULE M2.**

**1a.** Federal Taxable Income (Enter amount from Federal Form 1120 line 28 or Form 1120-C line 25c.) See Instructions. Check applicable box:

☒ 1120    ☐ 1120-REIT    ☐ 990T

Other: _____ IF 1120S, FILE ON FORM 510 ................    1a. _____ 53312 . 00

**1b.** Special Deductions (Federal Form 1120 line 29b or Form 1120-C line 26b.) ...............    1b. _____ . 00

**1c.** Federal Taxable Income before net operating loss deduction (Subtract line 1b from 1a) ........    ► 1c. _____ 53312 . 00

**MARYLAND ADJUSTMENTS TO FEDERAL TAXABLE INCOME**

**(All entries must be positive amounts.)**

**ADDITION ADJUSTMENTS**

**2a.** Section 10-306.1 related party transactions ►    2a. _____ . 00

**2b.** Decoupling Modification Addition adjustment (Enter code letter(s) from instructions.) ........ ► __ __ __ ►    2b. _____ . 00

**2c.** Total Maryland Addition Adjustments to Federal Taxable Income (Add lines 2a and 2b) ...............    2c. _____ . 00

**SUBTRACTION ADJUSTMENTS**

**3a.** Section 10-306.1 related party transactions ►    3a. _____ . 00

**3b.** Dividends for domestic corporation claiming foreign tax credits (Federal form 1120/1120C Schedule C line 18) ►    3b. _____ . 00

**3c.** Dividends from related foreign corporations (Federal form 1120/1120C Schedule C line 14, 16b and 16c) ►    3c. _____ . 00

**3d.** Decoupling Modification Subtraction adjustment (Enter code letter(s) from instructions.) ........ ► __ __ __ ►    3d. _____ . 00

**3e.** Total Maryland Subtraction Adjustments to Federal Taxable Income (Add lines 3a through 3d.) ...............    3e. _____ . 00

**MARYLAND FORM 500**

**CORPORATION INCOME TAX RETURN**

**2020**
page 2



20500L105

NAME **GLEAMIN INC**    FEIN **\*\*\*\*\*\*\*\*\***

| | | | |
|---|---|---|---|
| **4.** | Maryland Adjusted Federal Taxable Income before NOL deduction is applied (Add lines 1c and 2c, and subtract line 3e.) | 4. | 53312 .00 |
| **5.** | Enter Adjusted Federal NOL Carry-forward available from previous tax years (including FDSC Carry-forward) on a separate company basis (Enter NOL as a positive amount.) ▶ | 5. | 11987 .00 |
| **6.** | **Maryland Adjusted Federal Taxable Income** (If line 4 is less than or equal to zero, enter amount from line 4.) (If line 4 is greater than zero, subtract line 5 from line 4 and enter result. If result is less than zero, enter zero.) | 6. | 41325 .00 |

**MARYLAND ADDITION MODIFICATIONS**

**(All entries must be positive amounts.)**

| | | | |
|---|---|---|---|
| **7a.** | State and local income tax               STATEMENT 1 ▶ | 7a. | 1600 .00 |
| **7b.** | Dividends and interest from another state, local or federal tax exempt obligation ▶ | 7b. | .00 |
| **7c.** | Net operating loss modification recapture (Do not enter NOL carryover. See instructions.) ▶ | 7c. | .00 |
| **7d.** | Domestic Production Activities Deduction ▶ | 7d. | .00 |
| **7e.** | Deduction for Dividends paid by captive REIT ▶ | 7e. | .00 |
| **7f.** | Other additions (Enter code letter(s) from instructions and attach schedules) ▶ __ __ __ ▶ | 7f. | .00 |
| **7g.** | Total Addition Modifications (Add lines 7a through 7f plus the amount from line 3 of Form 500LU) | 7g. | 1600 .00 |

**MARYLAND SUBTRACTION MODIFICATIONS**

**(All entries must be positive amounts.)**

| | | | |
|---|---|---|---|
| **8a.** | Income from US Obligations ▶ | 8a. | .00 |
| **8b.** | Other subtractions (Enter code letter(s) from instructions and attach schedule) ▶ __ __ __ ▶ | 8b. | .00 |
| **8b.1.** | Enter the amount of Coronavirus Relief payment, including a loan that has been forgiven from line 7 of Form 500LU ▶ | 8b.1. | .00 |
| **8c.** | Total Subtraction Modifications (Add lines 8a, 8b, and 8b.1) | 8c. | .00 |

**NET MARYLAND MODIFICATIONS**

| | | | |
|---|---|---|---|
| **9.** | Total Maryland Modifications (Subtract line 8c from line 7g. If less than zero, enter negative amount.) | 9. | 1600 .00 |
| **10.** | Maryland Modified Income (Add lines 6 and 9.) | 10. | 42925 .00 |

**APPORTIONMENT OF INCOME**

**(To be completed by multistate corporations whose apportionment factor is less than 1, otherwise skip to line 13.)**

| | | | |
|---|---|---|---|
| **11.** | Maryland apportionment factor (from page 4 of this form) (If factor is zero, enter .000001.) ▶ | 11. | _.042075 |
| **12.** | Maryland apportionment income (Multiply line 10 by line 11.) | 12. | 1806 .00 |
| **13.** | Maryland taxable income (from line 10 or line 12, whichever is applicable.) | 13. | 1806 .00 |
| **14.** | Tax (Multiply line 13 by 8.25%.) | 14. | 149 .00 |
| **15a.** | Estimated tax paid with Form 500D, Form MW506NRS and/or credited from 2019 overpayment ▶15a. | | .00 |
| **15b.** | Tax paid with an extension request (Form 500E) ▶15b. | | .00 |
| **15c.** | Nonrefundable business income tax credits from Part AAA. (See instructions for Form 500CR.) | | |
| **15d.** | Refundable business income tax credits from Part DDD. (See instructions for Form 500CR.) | | |
| **15e.** | The Heritage Structure Rehabilitation Tax Credit is claimed on line 1 of Part DDD on Form 500CR. Check here ☐ if you are a non-profit corporation. | | |
| **15f.** | Nonresident tax paid on behalf of the corporation by pass-through entities (Attach Maryland Schedule K-1.) ▶ 15f. | | .00 |
| **15g.** | **If amending,** total payments made with original plus additional tax paid after original was filed | 15g. | .00 |
| **15h.** | Total payments and credits (add lines 15a through 15g) | 15h. | .00 |
| **16.** | Balance of tax due (If line 14 exceeds line 15h, enter the difference.) ▶ | 16. | 149 .00 |

You must file this form electronically to claim business tax credits from Form 500CR.



**MARYLAND FORM 500**

**CORPORATION INCOME TAX RETURN**

**2020**
page 3

20500L205

NAME GLEAMIN INC          FEIN *********

| | | |
|---|---|---|
| **17.** | Overpayment (If line 15h exceeds line 14, enter the difference.) ▶ | 17. _____ .00 |
| **17a.** | **If amending** prior overpayment (Total all refunds previously issued.) | 17a. _____ .00 |
| **18.** | Interest and/or penalty from Form 500UP _____ or late payment interest | |
| | _____ for original return ▶ | 18. _____0 .00 |
| **19.** | Total balance due (Add lines 14, 17a and 18. Subtract line 15h.) | 19. _____149 .00 |
| **20.** | Amount of overpayment from original return to be applied to estimated tax for 2021 | |
| | (not to exceed the net of lines 17 minus 17a and 18.) ▶ | 20. _____ .00 |
| **21.** | Amount of overpayment TO BE REFUNDED | |
| | (Add lines 18 and 20, and subtract the total from line 17.) | |
| | (**If amending** subtract lines 17a and 18 from line 17.) ▶ | 21. _____ .00 |

**DIRECT DEPOSIT OF REFUND** (See Instructions.) **Be sure the account information is correct.**

To comply with banking and **NACHA (National Automated Clearing House Association)** rules, if this refund will go to an account

outside of the United States, place "Y" in this box  ▶ [    ]  or if you authorize the State of Maryland to direct deposit your refund, check

this box  ▶ [    ]  and complete the following information clearly and legibly.

**22a.** Type of account: ▶ [  ] Checking      [  ] Savings

**22b.** Routing Number (9-digits): ▶ _____

**22c.** Account number: ▶ _____

**22d.** Name as it appears on the bank account: _____

**INFORMATIONAL PURPOSES ONLY (LINES 23 & 24)**

| | | |
|---|---|---|
| **23.** | NOL generated in Current Year - Carryforward 20 years and carry back 2 years (farming loss **ONLY**). | |
| | (If line 6 is less than zero, enter on line 23.) | 23. _____0 .00 |
| **24.** | NAM generated in Current Year - Carried Forward/Back with Loss on Line 23 per | |
| | Section 10-205(e) (If line 6 is less than zero AND line 9 is greater than zero, enter the | |
| | amount from line 9 on line 24.) | 24. _____0 .00 |

**FOR USE IF AMENDING THE RETURN**

Explanation of Changes to Income, Modifications, Apportionment Factor and Credits. Show the computation in detail and attach schedules as necessary. Check the box or boxes that reflect the reason for filing this amended return and explain in the space provided below the checkboxes. If more space is needed, you may attach additional pages.

[    ]  1. Amended to claim a Net Operating Loss Deduction

▶ [    ]  2. Amended to report a federal adjustment or an RAR (Revenue Agent Report)

[    ]  3. Amended to claim Business Tax Credit.

[    ]  4. Amended to claim nonresident PTE Tax Credit

[    ]  5. Amended to report income omitted on previous filing

[    ]  6. Amended to change apportionment factor

[    ]  7. Amended for another reason stated below: _____

_____

_____

COM/RAD-001.1      056303 02-26-21

| MARYLAND FORM 500 | CORPORATION INCOME TAX RETURN |  | 2020 page 4 |

20500L305

NAME **GLEAMIN INC**    FEIN **\*\*\*\*\*\*\*\*\***

## Schedule A - COMPUTATION OF APPORTIONMENT FACTOR (Applies only to multistate corporations. See instructions.)

| NOTE: Special apportionment formulas are required for rental/leasing, financial institutions, transportation and manufacturing companies. Worldwide headquartered companies see instructions. | | Column 1 TOTALS WITHIN MARYLAND | Column 2 TOTALS WITHIN AND WITHOUT MARYLAND | Column 3 DECIMAL FACTOR (Column 1 ÷ Column 2 rounded to six places) |
|---|---|---|---|---|
| **1A. Receipts** | a. Gross receipts or sales less returns and allowances ▶ | 425634 .00 | ▶ 7225797 .00 | |
| | b. Dividends | .00 | .00 | |
| | c. Interest | .00 | .00 | |
| | d. Gross rents | .00 | .00 | |
| | e. Gross royalties | .00 | .00 | |
| | f. Capital gain net income | .00 | .00 | |
| | g. Other income (Attach schedule.) | .00 | .00 | |
| | h. Total receipts (Add lines 1A(a) through 1A(g), for Columns 1 and 2.) ▶ | 425634 .00 | ▶ 7225797 .00 | .058905 ◀ |
| **1B. Receipts** | Multiply factor on line 1A, Column 3 by 4. Disregard this line if special apportionment formula is used | | | .235620 |
| **2. Property** | a. Inventory | .00 | .00 | |
| | b. Machinery and equipment | .00 | .00 | |
| | c. Buildings | .00 | .00 | |
| | d. Land | .00 | .00 | |
| | e. Other tangible assets (Attach schedule.) | .00 | .00 | |
| | f. Rent expense capitalized (multiply by eight) | 0 .00 | 5832 .00 | |
| | g. Total property (Add lines 2a through 2f, for Columns 1 and 2.) ▶ | 0 .00 | ▶ 5832 .00 | .000001 ◀ |
| **3. Payroll** | a. Compensation of officers | .00 | .00 | |
| | b. Other salaries and wages | 0 .00 | 250725 .00 | |
| | c. Total payroll (Add lines 3a and 3b, for Columns 1 and 2.) ▶ | 0 .00 | ▶ 250725 .00 | .000001 ◀ |
| **4.** | **Total of factors** (Add entries in Column 3.) | | | .294527 |
| **5.** | **Maryland apportionment factor** Divide line 4 by seven for three-factor formula, or by the number of factors used if special apportionment formula required. (If factor is zero, enter .000001 on line 11 page 2.) | | | .042075 |

▶ ☐ **Check here if special apportionment formula is used.**

MARYLAND
FORM
**500**

**CORPORATION INCOME
TAX RETURN**



20500L405

**2020**
page 5

NAME <u>GLEAMIN INC</u>     FEIN   <u>* * * * * * * * *</u>

## SCHEDULE B - ADDITIONAL INFORMATION REQUIRED (Attach a separate schedule if more space is necessary.)

1. Telephone number of corporation tax department:    2793213925
2. Address of principal place of business in Maryland (if other than indicated on page 1):
3. Brief description of operations in Maryland:
4. Has the Internal Revenue Service made adjustments (for a tax year in which a Maryland return
   was required) that were not previously reported to the Maryland Revenue Administration Division? ........................ ☐ Yes  ☒ No
   If "yes", indicate tax year(s) here: _____ and submit an amended return(s) together with a copy of the IRS
   adjustment report(s) under separate cover.
5. Did the corporation file employer withholding tax returns/forms with the Maryland Revenue
   Administration Division for the last calendar year? ☐ Yes  ☒ No
6. Is this entity part of the federal consolidated filing? ▶ ☐ Yes  ☒ No
   **If a multistate operation, provide the following:**
7. Is this entity a multistate corporation that is a member of a unitary group? ▶ ☐ Yes  ☒ No
8. Is this entity a multistate manufacturer with more than 25 employees? ▶ ☐ Yes  ☒ No

## SIGNATURE AND VERIFICATION

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements and to
the best of my knowledge and belief it is true, correct and complete. If prepared by a person other than taxpayer, the declaration is
based on all information of which the preparer has any knowledge.

Check here  ☒  if you authorize your preparer to discuss this return with us.

_____    _____
Officer's Signature                Date

<u>JORDAN ANTHONY SMYTH, CEO</u>
Officer's Name and Title

<u>HUNTER JACKSON CPA</u>
Preparer's Signature
<u>KRUZE CONSULTING INC</u>
<u>3701 SACRAMENTO ST SUITE 261</u>
Preparer's name/or Firm's name, address and telephone number
<u>SAN FRANCISCO CA 94118</u>
<u>4153221610</u>        ▶ <u>P02281703</u>
                          Preparer's PTIN **(Required by law)**

▶ ____ ____ ____
CODE NUMBERS (3 digits per line)

### INCLUDE ALL REQUIRED PAGES OF FORM 500
**Make checks payable to and mail to:**
Comptroller Of Maryland
Revenue Administration Division
110 Carroll Street
Annapolis, Maryland 21411-0001
(Write Your FEIN On Check Using Blue Or Black Ink.)

COM/RAD-001.1   056305 02-26-21

GLEAMIN, INC.                                                    **-***9044

| MD 500 | ADDITION MODIFICATION: STATE AND LOCAL INCOME TAXES | STATEMENT 1 |
|--------|---------------------------------------------------|-------------|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| CALIFORNIA TAXES - BASED ON INCOME | 1600. |
| TOTAL TO FORM 500, PAGE 2, LINE 7A | 1600. |

**CD-405** **(39)**
8-20-20

# C Corporation Tax Return  2020
## North Carolina Department of Revenue

| | DOR Use Only |
|---|---|
| For calendar year 2020, or other tax year beginning  **20**  and ending | |

GLEAMIN, INC
750 N SAN VICENTE BLVD STE 800 W
LOS ANGELES        CA 90069

Federal Employer ID Number  **\*\*\*\*\*\*\*\*\***
N.C. Secretary of State ID Number
NAICS Code  **311900**

| | | | | | |
|---|---|---|---|---|---|
| [X] Initial Return | [ ] Short Year Return | [ ] Captive REIT | [ ] Non U.S./Foreign | [ ] NC-Rehab | [ ] NC-478 is attached |
| [ ] Final Return | [ ] Amended Return | [ ] Tax Exempt | [ ] Combined Return (Approved Taxpayers Only) | | [ ] Has Escheatable Property |

Federal Extension  Were you granted an automatic extension to file your 2020 federal income tax return (Form 1120)?   Yes [ ]   No [X]

GLEA   750   90069   \*\*\*\*\*\*\*\*\*        311900

PP   \*\*\*\*\*\*\*\*\*   PFSP  F   IR  Y   FR  N   SR  N   AR  N

TN   2793213925   RE  N   TE  N   NF  N   CR  N   NCR  N   478  N   EP  N   FDEXT  N

GLEAMIN INC

750 N SAN VICENTE BLVD STE 800 W        LOS ANGELES          CA  90069

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GR | 7225797 | 09 | 0 | 21 | 0 | 30 | | | 0 |
| TA | 600208 | 10 | 53312 | 22 | 0 | 34 | | | 0 |
| 01 | 935 | 11 | 1600 | 24 | 0 | EU | | | |
| HCE | N | 13 | 0 | 26 | 54 | 35A | | | 0 |
| 02 | 0 | 15 | 0 | 27A | 0 | 35B | | | 0 |
| 03 | 0 | 16 | 54912 | 27B | 0 | 38 | | | 0 |
| 05 | 200 | 17 | 0039296 | 27C | 0 | 39 | | | 0 |
| 06 | 0 | 18 | 2158 | 27D | 0 | 40 | | | 0 |
| 07 | 0 | 19 | 0 | 27E | 0 | 41 | | | 0 |
| 08 | 200 | 20 | 2158 | 29 | 54 | | | | |

Barcode: 630013902 2

| Sch. A   Computation of Franchise Tax | | Sch. B   Computation of Corporate Income Tax | |
|---|---|---|---|
| 9.  Franchise Tax Overpaid | | | 0 |
| 1.  Net Worth | 935 | 10.  Federal Taxable Income | 53312 |
| Holding Company Exception | N | 11.  Adjustments to Federal Taxable Income | 1600 |
| 2.  Investment in N.C. Tangible Property | 0 | 12.  Net Income Before Contributions | 54912 |
| 3.  Appraised Value of N.C. Tangible Property | 0 | 13.  Contributions to Donees Outside N.C. | 0 |
| 4.  Taxable Amount | 935 | 14.  N.C. Taxable Income | 54912 |
| 5.  Total Franchise Tax Due | 200 | 15.  Nonapportionable Income | 0 |
| 6.  Payment with Franchise Tax Extension | 0 | 16.  Apportionable Income | 54912 |
| 7.  Tax Credits | 0 | 17.  Apportionment Factor | 3.9296 % |
| 8.  Franchise Tax Due | 200 | | |

I declare and certify that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

[ ] **Refund Due**   0   [X] **Payment Due**   254

[X] Check here if you authorize the North Carolina Department of Revenue to discuss this return and attachments with the paid preparer below.

Signature and Title of Officer:  **CEO**        Date   Corporate Phone Number  **(279) 321-3925**

PAID PREPARER USE ONLY    If prepared by a person other than taxpayer, this certification is based on all information of which the preparer has any knowledge.

Signature of Paid Preparer:  **HUNTER JACKSON, CPA**        Date   Preparer's Phone Number  **415-322-1610**   Preparer's FEIN, SSN, or PTIN  **\*\*-\*\*\*\*\*\*\***   [X] FEIN  [ ] SSN  [ ] PTIN

Mail to: NCDOR, P.O. Box 25000, Raleigh, N.C. 27640-0500. Returns are due by the 15th day of the 4th month after the end of the income year.        069461  10-07-20

**CD-405  2020 Page 2 (39)**

| Legal Name *(First 10 Characters)* | GLEAMIN, I | Federal Employer ID Number | ********* |
|---|---|---|---|

## CD-405 Line-by-Line Information

N.C. Education Endowment Fund: You may contribute to the N.C. Education Endowment Fund by making a contribution or designating some or all of your overpayment to the Fund. To make a contribution, enclose Form NC-EDU and your payment of ........................ 0

### Sch. B    Computation of Corporate Income Tax

| | |
|---|---|
| 18. Income Apportioned to N.C. | 2158 |
| 19. Nonapportionable Income Allocated to N.C. | 0 |
| 20. Income Subject to N.C. Tax | 2158 |
| 21. % Depletion over Cost - N.C. Property | 0 |
| 22. State Net Loss (Attach schedule) | 0 |
| 23. Income Before Contributions to N.C. Donees | 2158 |
| 24. Contributions to N.C. Donees | 0 |
| 25. Net Taxable Income | 2158 |
| 26. N.C. Net Income Tax | 54 |
| 27. Payments and Credits | |
|   a. Income Tax Extension | 0 |
|   b. 2020 Estimated Tax | |
|     (previous payments if amended) | 0 |
|   c. Partnership (include Form D-403, NC K-1) | 0 |
|   d. Nonresident Withholding (include 1099 or W-2) | 0 |
|   e. Tax Credits | 0 |
| 28. Add Lines 27a through 27e | 0 |
| 29. Income Tax Due | 54 |
| 30. Income Tax Overpaid | 0 |

**Tax Due or Refund**

| | |
|---|---|
| 31. Franchise Tax Due or Overpayment | 200 |
| 32. Income Tax Due or Overpayment | 54 |
| 33. Balance of Tax Due or Overpayment | 254 |
| 34. Underpayment of Estimated Income Tax | 0 |
| EU. Exception to Underpayment of Estimated Tax | |
| 35. a. Interest | 0 |
|   b. Penalties | 0 |
|   c. Add Lines 35a and 35b | 0 |
| 36. Total Due | 254 |
| 37. Overpayment | 0 |
| 38. 2021 Estimated Income Tax | 0 |
| 39. N.C. Nongame and Endangered Wildlife Fund | 0 |
| 40. N.C. Education Endowment Fund | 0 |
| 41. Amount to be Refunded | 0 |

### Sch. C    Net Worth

| | |
|---|---|
| 1. Total assets | 600281 |
| 2. Total liabilities | 576408 |
| 3. Line 1 minus Line 2 | 23873 |
| 4. Accumulated depreciation, depletion, and amortization permitted for income tax purposes (Attach sch) | 73 |
| 5. Line 3 minus Line 4 | 23800 |
| 6. Affiliated indebtedness (Attach schedule) | 0 |
| 7. Line 5 plus (or minus) Line 6 | 23800 |
| 8. Apportionment factor | 3.9296 % |
| 9. Net Worth | 935 |

### Sch. D    Investment in N.C. Tangible Property

| | |
|---|---|
| Inventory valuation method | |
| 1. Total inventories located in N.C. | 0 |
| 2. Total furniture, fixtures, and M & E located in N.C. | 0 |
| 3. Total land and buildings located in N.C. | 0 |
| 4. Total leasehold improvements and other N.C. tangible property | 0 |
| 5. Add Lines 1 through 4 | 0 |
| 6. Accumulated depreciation, depletion, and amortization with respect to N.C. tangible property | 0 |
| 7. Debts existing for the purchase or improvement of N.C. real estate | 0 |
| 8. Investment in N.C. Tangible Property | 0 |

### Sch. E    Appraised Value of N.C. Tangible Property

| | |
|---|---|
| 1. County tax value of N.C. tangible property | 0 |
| 2. Appraised value of N.C. tangible property | 0 |

### Sch. G    Federal Taxable Income Before NOL Deduction

| | |
|---|---|
| 1. a. Gross receipts or sales | 7225797 |
|   b. Returns and allowances | 0 |
|   c. Balance - Line 1a minus Line 1b | 7225797 |
| 2. Cost of goods sold (Attach schedule) | 3202446 |
| 3. Gross Profit (Line 1c minus Line 2) | 4023351 |
| 4. Dividends (Attach schedule) | 0 |
| 5. a. Interest on obligations of U.S. and its instrumentalities | 0 |
|   b. Other interest | 0 |
| 6. Gross rents | 0 |
| 7. Gross royalties (Attach schedule) | 0 |
| 8. Capital gain net income (Attach schedule) | 0 |
| 9. Net gain (loss) (Attach schedule) | 0 |
| 10. Other income (Attach schedule) | 0 |
| 11. Total Income | 4023351 |
| 12. Compensation of officers (Attach sch., including addresses) | 0 |
| 13. Salaries and wages (less employment credits) | 250725 |
| 14. Repairs and maintenance | 0 |
| 15. Bad debts | 0 |
| 16. Rents | 729 |
| 17. Taxes and licenses | 67856 |
| 18. Interest | 4506 |
| 19. Charitable contributions | 0 |
| 20. a. Depreciation | 0 |
|   b. Depreciation included in cost of goods sold | 0 |
|   c. Balance - Line 20a minus 20b | 0 |
| 21. Depletion | 0 |
| 22. Advertising | 2652136 |
| 23. Pension, profit-sharing, and similar plans | 0 |
| 24. Employee benefit programs | 10312 |
| 25. Reserved for future use | |
| 26. Other deductions (Attach schedule) | 983775 |
| 27. Total Deductions | 3970039 |
| 28. Taxable Income Per Federal Return Before NOL and Special Deductions | 53312 |
| 29. Special Deductions | 0 |
| 30. Federal Taxable Income | 53312 |

**This page must be filed with this form.**

CD-405  2020 Page 3  (39)

| Legal Name *(First 10 Characters)* | GLEAMIN, I | Federal Employer ID Number | ********* |
|---|---|---|---|

**Sch. H    Adjustments to Federal Taxable Income**

| | | | |
|---|---|---|---|
| 1. | Additions | | |
| | a.  Taxes based on net income | 1a. | 1600 |
| | b.  Contributions | 1b. | 0 |
| | c.  Royalties to related members | 1c. | 0 |
| | d.  Net interest expense to related members | 1d. | 0 |
| | e.  Expenses attributable to income not taxed | 1e. | 0 |
| | f.  Bonus depreciation | 1f. | 0 |
| | g.  Section 179 expense deduction | 1g. | 0 |
| | h.  Other (Attach schedule) | 1h. | 0 |
| 2. | Total Additions | 2. | 1600 |
| 3. | Deductions | | |
| | a.  U.S. obligation interest (net of expenses) (Attach schedule) | 3a. | 0 |
| | b.  Other deductible dividends | 3b. | 0 |
| | c.  Royalties received from related members | 3c. | 0 |
| | d.  Qualified interest expense to related members | 3d. | 0 |
| | e.  Bonus depreciation | 3e. | 0 |
| | f.  Section 179 expense deduction | 3f. | 0 |
| | g.  Other (Attach schedule) | 3g. | 0 |
| 4. | Total Deductions | 4. | 0 |
| 5. | Adjustments to Federal Taxable Income | 5. | 1600 |

**Sch. I     Contributions**

| | | | |
|---|---|---|---|
| 1. | Contributions to Donees Outside N.C. | | |
| | a.  Total contributions to donees outside N.C. | 1a. | 0 |
| | b.  Multiply Schedule B, Line 12 by 5%, if Line 12 is greater than zero. Otherwise enter zero. | 1b. | 0 |
| | c.  Amount Deductible | 1c. | 0 |
| 2. | Contributions to N.C. Donees | | |
| | a.  Total contributions to N.C. donees other than those listed in Line 2d | 2a. | 0 |
| | b.  Multiply Sch. B, Line 23 by 5%, if Line 23 is greater than zero. Otherwise enter zero. | 2b. | 0 |
| | c.  Enter the lesser of Line 2a or 2b | 2c. | 0 |
| | d.  Total contributions to the State of N.C. and its political subdivisions | 2d. | 0 |
| | e.  Amount Deductible | 2e. | 0 |

**Sch. F  Other Information - All Taxpayers Must Complete this Schedule**

| | |
|---|---|
| 1. a.  State of incorporation                 DE<br>   b.  Date incorporated                    11 18 19<br>2.  Date of N.C. Certificate of Authority    01 01 20<br>3. a.  Reg or principal trade or bus. in N.C.    FOOD PRODUCT<br>   b.  Reg or principal trade or bus. everywhere  FOOD PRODUCT<br>4.  Principal place bus. is directed or managed  LOS ANGELES<br>5.  What was the last year the IRS redetermined<br>   the corporation's federal taxable income?<br>6. a.  Were adjustments reported to N.C.?       N<br>   b.  If so, when?<br>7.  Does this corporation finance or discount its receivables<br>   through a related or an affiliated company?       N | 8.  Is this corporation subject to franchise tax but not N.C. income tax<br>   because the corporation's income tax activities are protected<br>   under P.L. 86-272? (If yes, attach explanation)      N<br>9.  Officers' names and addresses:<br>   President<br><br>   Vice-President<br><br>   Secretary<br><br>   Treasurer |

**Explanation of Changes for Amended Return:**

**This page must be filed with this form.**    069471  09-28-20

**CD-405  2020 Page 4  (39)**

| Legal Name *(First 10 Characters)* | GLEAMIN, I | Federal Employer ID Number | \*\*\*\*\*\*\*\*\* |

**Sch. L  Balance Sheet per Books**

| | Assets | Beginning of Tax Year (a) | (b) | End of Tax Year (c) | (d) |
|---|---|---|---|---|---|
| 1. | Cash | | 60248 | | 424015 |
| 2. a. | Trade notes and accounts receivable | 0 | | 0 | |
| b. | Less allowance for bad debts | ( 0 ) | 0 | ( 0 ) | 0 |
| 3. | Inventories | | 175672 | | 102019 |
| 4. a. | U.S. government obligations | | 0 | | 0 |
| b. | State and other obligations | | 0 | | 0 |
| 5. | Tax-exempt securities | | 0 | | 0 |
| 6. | Other current assets *(Attach end of year sch)* STMT 1 | | 15184 | | 70944 |
| 7. | Loans to shareholders | | 0 | | 0 |
| 8. | Mortgage and real estate loans | | 0 | | 0 |
| 9. | Other investments *(Attach end of year sch)* | | 0 | | 0 |
| 10. a. | Buildings and other depreciable assets | 0 | | 0 | |
| b. | Less accumulated depreciation | ( 0 ) | 0 | ( 0 ) | 0 |
| 11. a. | Depletable assets | 0 | | 0 | |
| b. | Less accumulated depletion | ( 0 ) | 0 | ( 0 ) | 0 |
| 12. | Land (net of any amortization) | | 0 | | 0 |
| 13. a. | Intangible assets (amortization only) | 0 | | 3303 | |
| b. | Less accumulated amortization | ( 0 ) | 0 | ( 73 ) | 3230 |
| 14. | Other assets (Attach end of year sch.) | | 0 | | 0 |
| 15. | **Total Assets** | | 251104 | | 600208 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16. | Accounts payable | | 59417 | | 113295 |
| 17. | Mortgages, notes, and bonds payable in less than 1 year | | 0 | | 0 |
| 18. | Other current liabilities (Attach end of year schedule) STMT 2 | | 193555 | | 462559 |
| 19. | Loans from shareholders | | 9994 | | 554 |
| 20. | Mortgages, notes, and bonds payable in 1 year or more | | 0 | | 0 |
| 21. | Other liabilities (Attach end of year schedule) | | 0 | | 0 |
| 22. | Capital stock:  a. Preferred Stock | 0 | | 0 | |
| | b. Common Stock | 200 | 200 | 200 | 200 |
| 23. | Additional paid-in capital | | 0 | | 0 |
| 24. | Retained earnings - Appropriated (Attach end of year schedule) | | 0 | | 0 |
| 25. | Retained earnings - Unappropriated | | −12062 | | 23600 |
| 26. | Adjustments to shareholders' equity (Attach end of year schedule) | | 0 | | 0 |
| 27. | Less cost of treasury stock | | ( 0 ) | | ( 0 ) |
| 28. | **Total Liabilities and Shareholders' Equity** | | 251104 | | 600208 |

**Sch. M-1  Reconciliation of Income (Loss) per Books with Income per Return**

| | | | | | |
|---|---|---|---|---|---|
| 1. | Net income (loss) per books | 35662 | 7. | Income recorded on books this year | |
| 2. | Federal income tax | 12807 | | not included on this return: | |
| 3. | Excess of capital losses over capital gains | 0 | | Tax-exempt interest  $ | 0 |
| 4. | Income subject to tax not recorded on books this year: | | | | |
| | | 0 | | | 0 |
| 5. | Expenses recorded on books this year | | 8. | Deductions on this return not charged | |
| | not deducted on this return: | | | against book income this year: | |
| | a. Depreciation  $ | 0 | | a. Depreciation  $ | 0 |
| | b. Charitable Contributions  $ | 0 | | b. Charitable Contributions  $ | 0 |
| | c. Travel and entertainment  $ | 4561 | | | |
| | STMT 3 | | | | 0 |
| | | 4843 | 9. | Add Lines 7 and 8 | 0 |
| 6. | Add Lines 1 through 5 | 53312 | 10. | Income | 53312 |

**This page must be filed with this form.**

**CD-405  2020 Page 5  (39)**

| Legal Name *(First 10 Characters)* | GLEAMIN, I | Federal Employer ID Number | * * * * * * * * * |
|---|---|---|---|

**Sch. M-2  Retained Earnings Analysis**

| | | | |
|---|---|---|---|
| 1. Balance at beginning of year | −12062 | 5. Distributions:  a.  Cash | 0 |
| 2. Net income (loss) per books | 35662 | b.  Stock | 0 |
| 3. Other increases: | | c.  Property | 0 |
| | | 6.  Other decreases: | 0 |
| | 0 | 7.  Add Lines 5 and 6 | 0 |
| 4. Add Lines 1, 2, and 3 | 23600 | 8.  Balance at End of Year | 23600 |

**Sch. N  Nonapportionable Income**

| (A) Nonapportionable Income | (B) Gross Amounts | (C) Related Expenses | (D) Net Amounts | (E) Net Amounts Allocated Directly to N.C. |
|---|---|---|---|---|
| | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 |
| 1. Nonapportionable Income | | | 0 | |
| 2. Nonapportionable Income Allocated to N.C. | | | | 0 |

Explanation of why income listed is nonapportionable income rather than apportionable income:

**Sch. O   Computation of Apportionment Factor**

| **Part 1.    Domestic and Other Corporations Not Apportioning Franchise or Income Outside N.C.** | 0.0000 % |
|---|---|

**Part 2.    Corporations Apportioning Franchise or Income to N.C. and to Other States**

**State Net Loss Apportionment**           Yes   No

Are you electing to apportion receipts based on income-producing activities due to a State Net Loss?   ☐   ☒

| | 1. Within North Carolina | 2. Total Everywhere |
|---|---|---|
| 1. Gross Receipts Subject to Apportionment | 283945 | 7225797 |
| 2. Gross Rents Subject to Apportionment | 0 | 0 |
| 3. Gross Royalties Subject to Apportionment | 0 | 0 |
| 4. Dividends Subject to Apportionment | 0 | 0 |
| 5. Interest Subject to Apportionment | 0 | 0 |
| 6. Other Apportionable Income | 0 | 0 |
| 7. Share of Receipts from Noncorporate Entities Subject to Apportionment | 0 | 0 |
| 8. **Total** | 283945 | 7225797 |
| 9. N.C. Apportionment Factor | | 3.9296 % |

| **Part 3.   Special Apportionment Formulas** | 0.0000 % |
|---|---|

**This page must be filed with this form.**

069481  09-28-20

GLEAMIN, INC.                                                                    **-***9044

---

| NC SCH L | OTHER CURRENT ASSETS | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SHOPIFY CLEARING | 14,112. | 33,758. |
| AFTERPAY CLEARING | 1,072. | 11,274. |
| STRIPE CLEARING | 0. | 1,125. |
| PREPAID EXPENSES | 0. | 24,787. |
| TOTAL TO FORM CD-405, PAGE 4, SCHEDULE L, LINE 6 | 15,184. | 70,944. |

---

| NC SCH L | OTHER CURRENT LIABILITIES | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CREDIT CARDS | 1,350. | 217,362. |
| INVENTORY LOAN | 191,954. | 191,954. |
| ACCRUED INTEREST | 251. | 3,311. |
| SALES TAX PAYABLE | 0. | 16,091. |
| FEDERAL INCOME TAX PAYABLE | 0. | 12,807. |
| IL TAX PAYABLE | 0. | -1. |
| ACCRUED EXPENSES | 0. | 21,035. |
| TOTAL TO FORM CD-405, PAGE 4, SCHEDULE L, LINE 18 | 193,555. | 462,559. |

---

| NC SCH M-1   EXPENSES RECORDED ON BOOKS NOT DEDUCTED ON RETURN | STATEMENT 3 |
|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ENTERTAINMENT / TEAM EVENTS | 264. |
| AMORTIZATION | 18. |
| TOTAL TO FORM CD-405, PAGE 4, SCHEDULE M-1, LINE 5 | 282. |

## CORPORATION BUSINESS TAX
## PAYMENT WORKSHEET

## CBT-100-V

---

**BEGINNING TAX YEAR 2016, YOU NEED TO PAY YOUR NEW JERSEY
CORPORATION BUSINESS TAX ELECTRONICALLY**

You need to pay the tax by one of these methods:

1. **Electronic Check or Credit Card:**  Visit www.njtaxation.org and select "Make a Payment."
2. **Electronic Funds Transfer (EFT):**  To register visit www.nj.gov/treasury/revenue/eft1.shtml

If you do not have access to the internet, call our Customer Service Center at 609-292-6400 to make a payment.

---

# RETURN MUST BE FILED ONLINE OR E-FILED.
## This form cannot be paper filed - this
## copy is for informational purposes only.

---

Corporation Business Tax Payment Worksheet
CBT-100-V

Beginning  01/01/2020  and ending  12/31/2020

```
        2020
***-***-***/***    GLEA
GLEAMIN, INC.
750 N SAN VICENTE BLVD, STE 80
LOS ANGELES, CA  90069
```

Payments should be made electronically.

Enter amount of payment here:

1000.00

**************************************************

2020 - CBT-100 - Page 1

1019

**2020**
**CBT-100**

### New Jersey Corporation Business Tax Return
### For Tax Years Ending On or After July 31, 2020, Through June 30, 2021

Tax year beginning JAN 1 , 2020 and ending DEC 31 , 2020

| FEDERAL EMPLOYER I.D. NUMBER | N.J. CORPORATION NUMBER |
|---|---|
| ***-***-***/*** | 0000-0000-00 |

State and date of incorporation DE   11 18 2019
Date authorized to do business in New Jersey 01012020

CORPORATION NAME
GLEAMIN INC

Federal business activity code 311900

MAILING ADDRESS

Corporation books are in the care of JORDAN ANTHONY

750 N SAN VICENTE BLVD STE 800 W

at 750 N SAN VICENTE BLVD ST

Phone Number 2793213925

| CITY | STATE | ZIP CODE |
|---|---|---|
| LOS ANGELES | CA | 90069 |

Check if applicable (see instructions):
☐ Professional Corporation
☐ Investment Company   ☐ Regulated Invest. Company
☐ Real Estate Investment Trust   ☐ Federal 1120-S Filer

Check applicable return type: ☒ Initial   ☐ Amended

| | | | |
|---|---|---|---:|
| 1. Tax Base - Enter amount from line 4 of Schedule A, Part III | | 1. | 2,383. |
| 2. Amount of Tax - Multiply line 1 by the applicable tax rate (see instructions) | | 2. | 155. |
| 3. Tax Credits - Enter amount from Schedule A-3, Part I, line 28 (see instructions) | | 3. | |
| 4. CBT TAX LIABILITY - Subtract line 3 from line 2 | | 4. | 155. |
| 5. a. Surtax on taxable net income - Multiply the amount on Schedule A, Part III, line 2a, 2b, or 2c (whichever is applicable) by the applicable surtax rate (see instructions) | | 5a. | 0. |
|    b. Pass-Through Business Alternative Income Tax Credit from Form 329 (see instructions) (Amount entered cannot be more than amount on line 5a) | | 5b. | 0. |
|    c. Balance of surtax - Subtract line 5b from line 5a | | 5c. | 0. |
| 6. Tax Due - Add line 5c to the greater of line 4 *or* minimum tax due from Schedule A-GR (see instructions) | | 6. | 1,000. |
| 7. Installment Payment - Only applies if line 6 is $500 or less (see instructions) | | 7. | |
| 8. Professional Corporation Fees (from Schedule PC, line 7) | | 8. | 0. |
| 9. TOTAL TAX AND PROFESSIONAL CORPORATION FEES - Add lines 6, 7, and 8 | | 9. | 1,000. |
| 10. a. Payments and Credits (see instructions) | | 10a. | |
|    b. Payments made by partnerships on behalf of taxpayer (include copies of all NJK-1s) | | 10b. | |
|    c. Refundable Tax Credits from Schedule A-3, Part II, line 5 (see instructions) | | 10c. | |
|    d. Total Payments and Credits - Add lines 10a, 10b, and 10c | | 10d. | |
| 11. Balance of Tax Due - If line 10d is less than line 9, subtract line 10d from line 9 | | 11. | 1,000. |
| 12. Penalty and Interest Due (see instructions) | | 12. | |
| 13. Total Balance Due - Add line 11 and line 12 | | 13. | 1,000. |
| 14. Amount Overpaid - If line 10d is greater than the sum of line 9 and 12, enter amount of overpayment | | 14. | |
| 15. Amount of line 14 to be Refunded | | 15. | |
| 16. Amount of line 14 to be Credited to 2021 Tax Return | | 16. | |
| 17. Amount of line 14 to be Credited to a Combined Group and tax year to which it is to be applied ☐ 2020 or ☐ 2021 | Unitary ID Number NU | 17. | |

**CERTIFICATION OF INACTIVITY (See Instructions)**

**If the corporation is inactive,** page 1, the Annual General Questionnaire, and Schedules A (Parts I, II, and III), A-2, A-3, A-4, and A-GR must be completed. A corporate officer must sign and certify below:

☐ By marking the check box to the left, I certify that the corporation did not conduct any business, did not have any income, receipts, or expenses, and did not own any assets during the entire period covered by the tax return.

(Date)    (Signature of Corporate Officer)    (Title)

**SIGNATURE AND VERIFICATION (See Instructions)**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules, forms, and statements, and to the best of my knowledge and belief, it is true, correct, and complete. If prepared by a person other than the taxpayer, this declaration is based on all information of which the preparer has any knowledge.

**RETURN MUST BE FILED ONLINE OR E-FILED. This form cannot be paper filed - this copy is for informational purposes only.**

(Date)    (Signature of Duly Authorized Officer of Taxpayer)    (Title)

(Date)    (Signature of Individual Preparing Return)    (Address)    (Preparer's ID Number) *-***

KRUZE CONSULTING, INC.
3701 SACRAMENTO ST. SUITE
SAN FRANCISCO, CA 94118

**-***2832

(Name of Tax Preparer's Employer)    (Address)    (Employer's ID Number)

066601 01-29-21

1

2020 · CBT-100 · Page 2                                                                1019

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| GLEAMIN, INC. | \*\*\*–\*\*\*–\*\*\*/\*\*\* |

## ANNUAL GENERAL QUESTIONNAIRE (See Instructions)

**PART I**  All taxpayers must answer the following questions. Riders must be provided where necessary.

1. Type of business   **FOOD PRODUCT**

   Principal products handled   **FOOD PRODUCT**

2. State the location of the actual seat of management or control of the corporation   **NEW ZEALAND**

3. Did one or more other corporations own beneficially, or control, a majority of the stock of taxpayer corporation or did the same interests own beneficially, or control, a majority of the stock of taxpayer corporation and of one or more other corporations?   ☐ Yes. Provide a rider indicating the name and FEIN of the controlled corporation, the name and FEIN of the controlling/parent corporation, and the percentage of stock owned or controlled.   OR   ☒ No.

4. These questions must be answered by corporations with a controlling interest in certain commercial property.
   a. During the period covered by the return, did the taxpayer acquire or dispose of directly or indirectly a controlling interest in certain commercial property?   ☐ Yes. Answer question 4b below.   OR   ☐ No.
   b. Was the CITT-1, *Controlling Interest Transfer Tax,* or CITT-1E, *Statement of Waiver of Transfer Tax,* filed with the Division of Taxation?   ☐ Yes. Provide a rider indicating the information and include a copy of the CITT-1 or CITT-1E filed.   OR   ☐ No. Provide a rider indicating the name and FEIN of the transferee, the name and FEIN of the transferor, and the assessed value of the property.

5. Does this corporation own any Qualified Subchapter S Subsidiaries (QSSS)?   ☐ Yes. Provide a rider indicating the name, address, and FEIN of the subsidiary, whether the subsidiary made a New Jersey QSSS election, and whether the activities of the subsidiary are included in this return.   OR   ☒ No.

6. Did the taxpayer receive any deemed repatriation dividends reported under IRC §965 from a subsidiary in the taxpayer's federal tax year 2017 or 2018 for which the taxpayer files a New Jersey 2017, 2018, or 2019 tax return?   ☐ Yes. Provide a rider indicating the name and FEIN of the subsidiary, the amount of deemed repatriation dividends, and indicate on which New Jersey return the income was included.   OR   ☐ No.

7. If the taxpayer is a unitary subsidiary of a combined group filing a New Jersey combined return from which the taxpayer is excluded, did the taxpayer distribute dividends or deemed dividends in the current tax year?   ☐ Yes. Provide a rider indicating the name and FEIN of the entity to which the dividends were paid (deemed), the amount of dividends, and unitary ID number of the combined group.   OR   ☐ No.

8. Is the taxpayer an intangible holding company or is the taxpayer's income, directly or indirectly, from intangible property or related service activities that are deductible against the income of members of a combined group?   ☐ Yes. Provide a rider indicating the names and ID numbers of the combined group or the related members and detail the taxpayer's income that is deductible against their income.   OR   ☒ No.

9. Is income from sources outside the United States included in taxable net income on Schedule A?
   ☐ Yes   ☐ No   ☒ NA
   If yes, provide a rider indicating such items of gross income, the source, the deductions and the amount of foreign taxes paid. Enter on Schedule A, Part II, line 10, the difference between the net of such income and the amount of foreign taxes paid not previously deducted (include a rider).

10. Does the taxpayer have related parties or affiliates that file combined returns in New Jersey?   ☐ Yes.   OR   ☒ No.

11. Does the taxpayer file as part of a group filing combined returns/reports in other states with corporations that either do not file New Jersey returns or file separate New Jersey returns?   ☐ Yes.   OR   ☒ No.

12. Is the taxpayer part of a group that files a New Jersey combined return, but is excluded from the combined return?   ☐ Yes. Provide information below.   OR   ☒ No.
    Name of the managerial member of the combined group: _____

13. Has the taxpayer or the preparer completing this return on the taxpayer's behalf taken any uncertain tax positions when filing this return or their federal tax return?   ☐ Yes. Include a rider detailing the information.   OR   ☒ No.
    For more information see Financial Accounting Standards Board (FASB) Accounting Standards Codification (ASC) 740-10, formerly FASB Interpretation No. 48 (FIN 48).

14. Does the taxpayer own or lease real *or* tangible property?
    a. In New Jersey?   ☐ Yes.   OR   ☒ No.
    b. Outside New Jersey?   ☐ Yes. Provide information below.   OR   ☒ No.
    List the states, political subdivisions, and foreign nations (as applicable): _____

15. What percentage of the taxpayer's worldwide property, real or tangible, is inside the United States?   **.0000%**

16. Does the taxpayer have payroll?
    a. In New Jersey?   ☐ Yes.   OR   ☒ No.
    b. Outside New Jersey?   ☒ Yes. Provide information below.   OR   ☐ No.
    List the states, political subdivisions, and foreign nations (as applicable): **CALIFORNIA**

17. What percentage of the taxpayer's worldwide payroll is inside the United States?   **.0000%**

18. Is 20 percent or more of either **or** both the taxpayer's property and payroll inside the United States?   ☒ Yes.   OR   ☐ No.

19. Does the taxpayer own a disregarded entity or utilize a disregarded entity of a related party?   ☐ Yes. Include a rider with the entity's name and tax ID number.   OR   ☒ No.

066599
01-29-21

2

13170922 153732 1C9044GL                    2020.04020 GLEAMIN, INC.                    1C9044G1

2020 · CBT-100 · Page 3      1019

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| GLEAMIN, INC. | \*\*\*\_\*\*\*\_\*\*\*/\*\*\* |

## ANNUAL GENERAL QUESTIONNAIRE (Continued)

## PART II REGULATED INVESTMENT COMPANIES    (Riders must be provided where necessary)

1.  Is this taxpayer registered and regulated under the Federal Investment Company Act of 1940 (54 Stat. 789, as amended)? ☐ Yes. Provide information below (include rider if necessary). ☒ No.

### Securities and Exchange Commission Information

| Registration Number | Registration Date |
|---|---|
|  |  |

**IMPORTANT NOTE:** If the taxpayer's certificate under the Act was not obtained prior to the commencement of the period covered in the return or if such authority was not continued during such entire period, then the taxpayer is not entitled to report as a Regulated Investment Company.

2.  Has the taxpayer satisfied the requirements of IRC § 852(a)? ☐ Yes  OR  ☒ No. If no, taxpayer cannot file as a Regulated Investment Company.

3.  Every taxpayer seeking to report as a regulated investment company **MUST SUBMIT WITH THIS RETURN ITS PRINTED ANNUAL REPORT TO STOCKHOLDERS** for the period covered by this return together with all other stockholder reports issued by the company during such period.

066600
01-29-21

3

2020 · CBT-100 · Page 4    **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| GLEAMIN, INC. | \*\*\*–\*\*\*–\*\*\*/\*\*\* |

**Schedule A**

**CALCULATION OF NEW JERSEY TAXABLE NET INCOME (SEE INSTRUCTIONS)**
**EVERY CORPORATION MUST COMPLETE PARTS I, II, AND III OF THIS SCHEDULE**

**PART I - COMPUTATION OF ENTIRE NET INCOME** (All data must match the federal pro forma or federal return, whichever is applicable.)

### Income

| | | | |
|---|---|---|---|
| 1. | a. Gross receipts or sales | 1a. | 7,225,797. |
| | b. Less: Returns and allowances | 1b. | |
| | c. Total · Subtract line 1b from line 1a | 1c. | 7,225,797. |
| 2. | Less: Cost of goods sold (from Schedule A-2, line 8) | 2. | 3,202,446. |
| 3. | Gross profit · Subtract line 2 from line 1c | 3. | 4,023,351. |
| 4. | a. Dividends | 4a. | |
| | b. Gross Foreign Derived Intangible Income (see instructions) (include copy of federal Form 8993) | 4b. | |
| | c. Gross Global Intangible Low-Taxed Income (see instructions) (include copy of federal Form 8992) | 4c. | |
| 5. | Interest | 5. | |
| 6. | Gross rents | 6. | |
| 7. | Gross royalties | 7. | |
| 8. | Capital gain net income (include a copy of federal Schedule D) | 8. | |
| 9. | Net gain or (loss) (from federal Form 4797, include a copy) | 9. | |
| 10. | Other income (include schedule(s)) | 10. | |
| 11. | **Total Income** · Add lines 3 through 10 | 11. | 4,023,351. |

### Deductions

| | | | |
|---|---|---|---|
| 12. | Compensation of officers (from Schedule F) | 12. | |
| 13. | Salaries and wages (less employment credits) | 13. | 250,725. |
| 14. | Repairs (Do not include capital expenditures) | 14. | |
| 15. | Bad debts | 15. | |
| 16. | Rents | 16. | 729. |
| 17. | Taxes | 17. | 67,856. |
| 18. | Interest | 18. | 4,506. |
| 19. | Charitable contributions | 19. | |
| 20. | Depreciation (from federal Form 4562, include a copy) less depreciation claimed elsewhere on return | 20. | |
| 21. | Depletion | 21. | |
| 22. | Advertising | 22. | 2,652,136. |
| 23. | Pension, profit-sharing plans, etc. | 23. | |
| 24. | Employee benefit programs | 24. | 10,312. |
| 25. | Reserved for future use | 25. | |
| 26. | Other deductions (include schedule)          SEE STATEMENT 1 | 26. | 983,775. |
| 27. | **Total Deductions** · Add lines 12 through 26 | 27. | 3,970,039. |
| 28. | Taxable income before federal net operating loss deductions and federal special deductions · Subtract line 27 from line 11 (Must agree with line 28, page 1 of the Unconsolidated federal Form 1120, or the appropriate line of any other federal corporate return filed) (See instructions) | 28. | 53,312. |

**PART II - NEW JERSEY MODIFICATIONS TO ENTIRE NET INCOME**

| | | | |
|---|---|---|---|
| 1. | Taxable income/(loss) before federal net operating loss deductions and special deductions (from Schedule A, Part I, line 28) | 1. | 53,312. |

### Additions

| | | | |
|---|---|---|---|
| 2. | Reserved for future use | 2. | |
| 3. | Other federally exempt income not included in line 1 (see instructions) | 3. | |
| 4. | Interest on federal, state, municipal, and other obligations not included in line 1 (see instructions) | 4. | |
| 5. | New Jersey State and other states taxes deducted in line 1 (see instructions) | 5. | 1,600. |
| 6. | Related party interest addback (from Schedule G, Part I) | 6. | |
| 7. | Related party intangible expenses and costs addback (from Schedule G, Part II) | 7. | |
| 8. | Reserved for future use | 8. | |
| 9. | Depreciation modification being added to income (from Schedule S) | 9. | |
| 10. | Other additions. Explain on separate rider (see instructions) | 10. | |
| 11. | Taxable income/(loss) with additions · Add line 1 through line 10 and enter the total | 11. | 54,912. |

066602 01-29-21

13170922 153732 1C9044GL                    2020.04020 GLEAMIN, INC.                    1C9044G1

2020 · CBT-100 · Page 5   **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| GLEAMIN, INC. | \*\*\*-\*\*\*-\*\*\*/\*\*\* |

**Schedule A**

**CALCULATION OF NEW JERSEY TAXABLE NET INCOME (SEE INSTRUCTIONS)**
**EVERY CORPORATION MUST COMPLETE PARTS I, II AND III OF THIS SCHEDULE**

### Deductions

| | | | |
|---|---|---|---|
| 12. | Depreciation modification being subtracted from income (from Schedule S) | 12. | |
| 13. | Previously Taxed Dividends (from Schedule PT) | 13. | |
| 14. a. | Enter the I.R.C. § 250(a) deduction amount allowed federally for GILTI if GILTI income is included on line 1 | 14a. | |
| b. | Enter the I.R.C. § 250(a) deduction amount allowed federally for FDII if FDII income is included on line 1 | 14b. | |
| c. | Net GILTI previously taxed by New Jersey not deducted or excluded elsewhere | 14c. | |
| 15. | I.R.C. § 78 Gross-up included in line 1 (do not include dividends that were excluded/deducted elsewhere) | 15. | |
| 16. | Reserved for future use | 16. | |
| 17. a. | Elimination of nonoperational activity (from Schedule O, Part I) | 17a. | |
| b. | Elimination of nonunitary partnership income/loss (from Schedule P-1, Part II, line 4) | 17b. | |
| 18. | Other deductions. Explain on separate rider (see instructions) | 18. | |
| 19. | Total deductions · Add line 12 through line 18 and enter the total | 19. | |

### Taxable Net Income/(Loss) Calculation

| | | | |
|---|---|---|---|
| 20. | Entire Net Income/(Loss) Subtotal · Subtract line 19 from line 11 | 20. | 54,912. |
| 21. | Allocation factor from Sch J (if all receipts were derived from only New Jersey sources, enter 1.000000) | 21. | .043388 |
| 22. | Allocated entire net income/(loss) before net operating loss deductions and dividend exclusion · Multiply line 20 by line 21 and enter the result here (if zero or less, enter zero on line 29) | 22. | 2,383. |
| 23. | Prior year net operating loss (PNOL) deduction (from Form 500, Section A) (Amount entered cannot be more than amount on line 22) | 23. | |
| 24. | Allocated entire net income before post allocation net operating loss deduction · Subtract line 23 from line 22 (If zero or less, enter zero here and on line 29) | 24. | 2,383. |
| 25. | Post allocation net operating loss (NOL) deduction (from Form 500, Section B) (Amount entered cannot be more than amount on line 24) | 25. | |
| 26. | Allocated entire income before allocated dividend exclusion · Subtract line 25 from line 24 (If zero or less, enter zero on line 29) | 26. | 2,383. |
| 27. | Allocated Dividend Exclusion (from Schedule R) (see instructions) | 27. | |
| 28. | Reserved for future use | 28. | |
| 29. | **Taxable net income** · Subtract line 27 from line 26 | 29. | 2,383. |

Did the taxpayer have any discharge of indebtedness excluded from federal taxable income in the current tax year pursuant to subparagraph (A), (B), or (C) of paragraph (1) of subsection (a) of IRC § 108 ☐ Yes. See instructions for Form 500. OR ☒ No.

### PART III · COMPUTATION OF NEW JERSEY TAX BASE

| | | | |
|---|---|---|---|
| 1. | Enter taxable net income from Schedule A, Part II, line 29 | 1. | 2,383. |
| 2. a. | Investment Company · Enter 40% of line 1 | 2a. | |
| b. | Real Estate Investment Trust · Enter 4% of line 1 | 2b. | |
| c. | All Others · Enter the amount from line 1 | 2c. | 2,383. |
| 3. a. | New Jersey Nonoperational Income (from Schedule O, Part III) (if zero or less, enter zero) | 3a. | |
| b. | Nonunitary Partnership Income (from Schedule P-1, Part II, line 5) (if zero or less, enter zero) | 3b. | |
| 4. | Tax Base · Add lines 3a and 3b to line 2a, 2b, or 2c, whichever is applicable. Enter total here and on line 1, page 1 | 4. | 2,383. |

066611 01-29-21

13170922 153732 1C9044GL            2020.04020 GLEAMIN, INC.            1C9044G1

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| GLEAMIN, INC. | \*\*\*\_\*\*\*\_\*\*\*/\*\*\* |

## Schedule A-2

**COST OF GOODS SOLD (See Instructions)** All data must match amounts reported on federal Form 1125-A of the federal pro forma or federal return, whichever is applicable.

| | | | |
|---|---|---|---:|
| 1. | Inventory at beginning of year | 1. | 175,672. |
| 2. | Purchases | 2. | 1,920,276. |
| 3. | Cost of labor | 3. | |
| 4. | Additional section 263A costs | 4. | |
| 5. | Other costs (include schedule) **SEE STATEMENT 2** | 5. | 1,208,517. |
| 6. | Total - Add lines 1 through 5 | 6. | 3,304,465. |
| 7. | Inventory at end of year | 7. | 102,019. |
| 8. | Cost of goods sold - Subtract line 7 from line 6. Include here and on Schedule A, Part I, line 2 | 8. | 3,202,446. |

## Schedule A-3    SUMMARY OF TAX CREDITS (See Instructions)

**PART I - Tax Credits Used Against Liability**

| | | | |
|---|---|---|---|
| 1. | New Jobs Investment Tax Credit from Form 304 | 1. | |
| 2. | Angel Investor Tax Credit from Form 321 | 2. | |
| 3. | Business Employment Incentive Program Tax Credit from Form 324 | 3. | |
| 4. | EITHER: a) Urban Enterprise Zone Employee Tax Credit from Form 300 OR b) Urban Enterprise Zone Investment Tax Credit from Form 301 | 4. | |
| 5. | Redevelopment Authority Project Tax Credit from Form 302 | 5. | |
| 6. | Manufacturing Equipment and Employment Investment Tax Credit from Form 305 | 6. | |
| 7. | Research and Development Tax Credit from Form 306 | 7. | |
| 8. | Neighborhood Revitalization State Tax Credit from Form 311 | 8. | |
| 9. | Effluent Equipment Tax Credit from Form 312 | 9. | |
| 10. | Economic Recovery Tax Credit from Form 313 | 10. | |
| 11. | AMA Tax Credit from Form 315 | 11. | |
| 12. | Business Retention and Relocation Tax Credit from Form 316 | 12. | |
| 13. | Sheltered Workshop Tax Credit from Form 317 | 13. | |
| 14. | Film Production Tax Credit from Form 318 | 14. | |
| 15. | Urban Transit Hub Tax Credit from Form 319 | 15. | |
| 16. | Grow NJ Tax Credit from Form 320 | 16. | |
| 17. | Wind Energy Facility from Form 322 | 17. | |
| 18. | Residential Economic Redevelopment and Growth Tax Credit from Form 323 | 18. | |
| 19. | Public Infrastructure Tax Credit from Form 325 | 19. | |
| 20. | Reserved for future use | 20. | |
| 21. | Film and Digital Media Tax Credit from Form 327 | 21. | |
| 22. | Tax Credit for Employers of Employees With Impairments from Form 328 | 22. | |
| 23. | Pass-Through Business Alternative Income Tax Credit from Form 329 | 23. | |
| 24. | Apprenticeship Program Tax Credit from Form 330 | 24. | |
| 25. | Tax Credit for Employer of Organ/Bone Marrow Donor from Form 331 | 25. | |
| 26. | Tiered Subsidiary Dividend Pyramid Tax Credit from Form 332 | 26. | |
| 27. | Other Tax Credit (see instructions) | 27. | |
| 28. | Total tax credits - Add lines 1 through 27. Enter here and on page 1, line 3 | 28. | |

**PART II - Refundable Tax Credits**

| | | | |
|---|---|---|---|
| 1. | Refundable portion of New Jobs Investment Tax Credit from Form 304 | 1. | |
| 2. | Refundable portion of Angel Investor Tax Credit from Form 321 | 2. | |
| 3. | Refundable portion of Business Employment Incentive Program Tax Credit from Form 324 | 3. | |
| 4. | Other Tax Credit to be refunded | 4. | |
| 5. | Total amount of tax credits to be refunded. Enter here and on page 1, line 10c | 5. | |

2020 - CBT-100 - Page 7   **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| GLEAMIN, INC. | ***–***–***/*** |

## Schedule A-4    SUMMARY SCHEDULE (See Instructions)

| | | | | |
|---|---|---|---|---|
| **PNOL Deduction and Carryover** | | **Net Operational Income Information** | | |
| 1. Form 500, Section A, line 5 minus line 7  1. | 0. | 8. Schedule O, Part III  8. | | 0. |
| **NOL Deduction and Carryover** | | **Schedule A-GR Information** | | |
| 2. Form 500, Section B, line 6 minus line 8  2. | 0. | 9. Schedule A-GR, line 6  9. | | 313,510. |
| **Interest and Intangible Costs and Expenses** | | **Dividend Exclusion Information** | | |
| 3. Schedule G, Part I, line b  3. | 0. | 10. Schedule R, line 7  10. | | 0. |
| 4. Schedule G, Part II, line b  4. | 0. | 11. Schedule R, line 9  11. | | 0. |
| **Schedule J Information** | | | | |
| 5. Schedule J, line 1f  5. | 313,510. | 12. Schedule R, line 11  12. | | 0. |
| | | **Schedule P Information** | | |
| 6. Schedule J, line 1g  6. | 7,225,797. | 13. Schedule P, Part III, line 1  13. | | 0. |
| 7. Schedule J, line 1h  7. | .043388 | 14. Schedule P, Part III, line 2  14. | | 0. |

## Schedule A-GR    COMPUTATION OF NEW JERSEY GROSS RECEIPTS AND MINIMUM TAX (See Instructions)

Complete this schedule only if the amount reported on page 1, line 4 is less than $2,000.

| | | | |
|---|---|---|---|
| 1. Enter sales of tangible personal property shipped to points within New Jersey | 1. | | 313,510. |
| 2. Enter services if the benefit of the service is received in New Jersey | 2. | | 0. |
| 3. Enter rentals of property situated in New Jersey | 3. | | 0. |
| 4. Enter royalties for the use in New Jersey of patents, copyrights, and trademarks | 4. | | 0. |
| 5. Enter all other business receipts earned in New Jersey | 5. | | 0. |
| 6. Total New Jersey Gross Receipts | 6. | | 313,510. |
| 7. Enter minimum tax per instructions. Include here and on page 1, line 6 | 7. | | 1,000. |

066604  01-29-21

13170922 153732 1C9044GL          2020.04020 GLEAMIN, INC.          1C9044G1

2020 · CBT-100 · Page 8   **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| GLEAMIN, INC. | \*\*\*–\*\*\*–\*\*\*/\*\*\* |

**Schedule B** | **BALANCE SHEET AS OF**          **DECEMBER 31, 2020**

Figures appearing below must be the same as year-end figures shown on the taxpayer's books. If not, explain and reconcile on rider. Consolidated information is not permitted on single returns. See instructions. Where applicable, data must match amounts reported on Schedule L of the federal pro forma or federal return, whichever is applicable.

| Assets | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| 1. Cash | 60,248. | 424,015. |
| 2. Trade notes and accounts receivable | | |
|    a. Reserve for bad debts | ( ) | ( ) |
| 3. Loans to stockholders/affiliates | | |
| 4. Stock of subsidiaries | | |
| 5. Corporate stocks | | |
| 6. Bonds, mortgages, and notes | | |
| 7. New Jersey state and local government obligations | | |
| 8. All other government obligations | | |
| 9. Patents and copyrights | | 3,230. |
| 10. Deferred charges | | |
| 11. Goodwill | | |
| 12. All other intangible personal property (itemize)    STATEMENT 3 | 15,184. | 70,944. |
| 13. *Total intangible personal property* (total lines 1 to 12) | 75,432. | 498,189. |
| 14. Land | | |
| 15. Buildings and other improvements | | |
|    a. Less accumulated depreciation | ( ) | ( ) |
| 16. Machinery and equipment | | |
|    a. Less accumulated depreciation | ( ) | ( ) |
| 17. Inventories | 175,672. | 102,019. |
| 18. All other tangible personalty (net) (itemize on rider) | | |
| 19. *Total real and tangible personal property* (total lines 14 to 18) | 175,672. | 102,019. |
| 20. Total assets (add lines 13 and 19) | 251,104. | 600,208. |
| **Liabilities and Stockholder's Equity** | | |
| 21. Accounts payable | 59,417. | 113,295. |
| 22. Mortgages, notes, bonds payable in less than 1 year (incl. schedule) | | |
| 23. Other current liabilities (include schedule)    STATEMENT 4 | 193,555. | 462,559. |
| 24. Loans from stockholders/affiliates | 9,994. | 554. |
| 25. Mortgages, notes, bonds payable in 1 year or more (include schedule) | | |
| 26. Other liabilities (include schedule) | | |
| 27. Capital stock:   (a) Preferred stock | | |
|                (b) Common stock | 200. | 200. |
| 28. Paid-in or capital surplus | | |
| 29. Retained earnings - appropriated (include schedule) | | |
| 30. Retained earnings - unappropriated (include schedule) | −12,062. | 23,600. |
| 31. Adjustments to shareholders' equity (include schedule) | | |
| 32. Less cost of treasury stock | | |
| 33. Total liabilities and stockholder's equity (total lines 21 to 32) | 251,104. | 600,208. |

2020 · CBT-100 · Page 9    **1019**

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| GLEAMIN, INC. | \*\*\*-\*\*\*-\*\*\*/\*\*\* |

## Schedule C

**RECONCILIATION OF INCOME PER BOOKS WITH INCOME PER RETURN (See Instructions)**

Data must match amounts reported on Schedule M-1 of the federal pro forma or federal return, whichever is applicable.

If the taxpayer completed federal Schedule M-3 (Form 1120 /1120-F), include a copy.

| | | | | |
|---|---|---|---|---|
| 1. Net income per books | 35,662. | | 7. Income recorded on books this year not included in this return (itemize) | |
| 2. Federal income tax per books | 12,807. | | a. Tax-exempt interest $ | |
| 3. Excess of capital losses over capital gains | | | b. | |
| 4. Income subject to tax not recorded on books this year (itemize) | | | c. | |
| | | | 8. Deductions in this tax return not charged against book income this year (itemize) | |
| 5. Expenses recorded on books this year not deducted in this return (itemize) | | | a. Depreciation $ | |
| a. Depreciation $ | | | b. Contributions Carryover $ | |
| b. Contributions Carryover $ | | | | |
| c. Other (itemize) $ 4,843. STMT 5 | 4,843. | | 9. Total of lines 7 and 8 | |
| 6. Total of lines 1 through 5 | 53,312. | | 10. Income (Schedule A, Part I, line 28) · line 6 less 9 | 53,312. |

## Schedule C-1

**ANALYSIS OF UNAPPROPRIATED RETAINED EARNINGS PER BOOKS (See Instructions)**

Data must match amounts reported on Schedule M-2 of the federal pro forma or federal return, whichever is applicable.

| | | | | |
|---|---|---|---|---|
| 1. Balance at beginning of year | -12,062. | | 5. Distributions | |
| 2. Net income per books | 35,662. | | a. Cash $ | |
| 3. Other increases (itemize) | | | b. Stock $ | |
| | | | c. Property $ | |
| | | | 6. Other decreases (itemize) | |
| | | | | |
| | | | | |
| | | | 7. Total of lines 5 and 6 | |
| 4. Total of lines 1, 2, and 3 | 23,600. | | 8. Balance end of year (line 4 less 7) | 23,600. |

## Schedule F

**CORPORATE OFFICERS - GENERAL INFORMATION AND COMPENSATION (See Instructions)**

Data must match amounts reported on federal Form 1125-E of the federal pro forma or federal return, whichever is applicable.

| (1) Name and Current Address of Officer | (2) Social Security Number | (3) Title | (4) Dates Employed in this position | | (5) Percentage of Corporation Stock Owned | | (6) Amount of Compensation |
|---|---|---|---|---|---|---|---|
| | | | From | To | Common | Preferred | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

a. Total compensation of officers .................................................

b. Less: Compensation of officers claimed elsewhere on the return .................................................

c. Balance of compensation of officers (include here and on Schedule A, Part I, line 12) .................................................

2020 · CBT-100 · Page 10   1019

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| GLEAMIN, INC. | \*\*\*–\*\*\*–\*\*\*/\*\*\* |

## Schedule G - Part I    INTEREST (See Instructions)

Was interest paid, accrued, or incurred to a related member(s) deducted from entire net income?

☐ Yes. Fill out the following schedule.    ☒ No.

| Name of Related Member | Federal ID Number | Relationship to Taxpayer | Amounts |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

a. Total amount of interest deducted ...........................................................

b. Subtract: Exceptions (see instructions) .................................................... (                    )

c. Related Party Interest Expenses Disallowed for New Jersey Purposes (include here and on Schedule A,
Part II, line 6) ...........................................................................................

## Schedule G - Part II    INTEREST EXPENSES AND COSTS AND INTANGIBLE EXPENSES AND COSTS (See Instr.)

1. Were intangible expenses and costs, including intangible interest expenses and costs, paid, accrued or incurred to related members, deducted
from entire net income?    ☐ Yes. Fill out the following schedule.    ☒ No.

| Name of Related Member | Federal ID Number | Relationship to Taxpayer | Type of Intangible Expense Deducted | Amounts |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

a. Total amount of intangible expenses and costs deducted ................................

b. Subtract: Exceptions (see instructions) ................................................... (                    )

c. Related Party Intangible Expenses and Costs addback (include here and on Schedule A, Part II, line 7) ..................

**NOTE:** For tax years beginning on or after January 1, 2018, the treaty exceptions have been limited pursuant to P.L. 2018, c. 48. See Schedule G-2
instructions for more information.

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| GLEAMIN, INC. | ***-***-***/*** |

## Schedule H — TAXES (See Instructions)

Include all taxes paid or accrued during the accounting period wherever deducted on Schedule A.

| | (a) Corporation Franchise Business Taxes | (b) Corporation Business/ Occupancy Taxes | (c) Property Taxes | (d) U.C.C. or Payroll Taxes | (e) Other Taxes/ Licenses (include sch.) | (f) Total |
|---|---|---|---|---|---|---|
| 1. New Jersey Taxes | | | | | | |
| 2. Other States & U.S. Possessions | 1,600 | | | | | 1,600 |
| 3. City and Local Taxes | | | | | | |
| 4. Taxes Paid to Foreign Countries * | | | | | | |
| 5. Total | 1,600 | | | | | 1,600 |
| 6. Combine lines 5(a) and 5(b) | | 1,600 | | | | |
| 7. Sales & Use Taxes Paid by a Utility Vendor | | | | | | |
| 8. Add lines 6 and 7 | | 1,600 | | | | |
| 9. Federal Taxes | | | | | | |
| 10. Total (Combine line 5 and line 9) | 1,600 | | | | | 1,600 |

* Include on line 4 taxes paid or accrued to any foreign country, state, province, territory, or subdivision thereof.

## Schedule J — COMPUTATION OF ALLOCATION FACTOR (See Instructions)

All taxpayers, regardless of entire net income reported on Schedule A, Part II, line 20, Form CBT-100, must complete Schedule J. This schedule can be omitted if the taxpayer does not have receipts outside New Jersey, in which case the allocation factor will be 100% (1.000000).

**For tax years ending on and after July 31, 2019, services are sourced based on market sourcing not cost of performance.**

| | | AMOUNTS (omit cents) |
|---|---|---|
| 1. Receipts: | | |
| a. From sales of tangible personal property shipped to points within New Jersey | a. | 313,510. |
| b. From services if the benefit of the service is received in New Jersey | b. | |
| c. From rentals of property situated in New Jersey | c. | |
| d. From royalties for the use in New Jersey of patents, copyrights, and trademarks | d. | |
| e. All other business receipts earned in New Jersey (See instructions) | e. | |
| f. Total New Jersey receipts (Total of lines 1a to 1e, inclusive) | f. | 313,510. |
| g. Total receipts from all sales, services, rentals, royalties, and other business transactions everywhere | g. | 7,225,797. |
| h. Allocation Factor (Percentage in New Jersey (line 1f divided by line 1g). Carry the fraction 6 decimal places. Do not express as a percent. Include here and on Schedule A, Part II, line 21 | h. | .043388 |

**NOTE:** Include the GILTI and the receipts attributable to the FDII, net of the respective allowable IRC § 250(a) deductions, in the allocation factor. The net amount of GILTI (i.e., the GILTI reduced by the I.R.C. §250(a) GILTI deduction) and the net FDII (i.e., the receipts attributable to the FDII reduced by the I.R.C. § 250(a) FDII deduction) amounts are included in the numerator (if applicable) and the denominator.

2020 · CBT-100 · Page 12   1019

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| GLEAMIN, INC. | \*\*\*-\*\*\*-\*\*\*/\*\*\* |

## Schedule P-1
### PARTNERSHIP INVESTMENT ANALYSIS (See Instructions)

**Part I - Partnership Information**

| (1) Partnership, LLC, or Other Entity Information | | (2) Date and State where Organized | (3) Percentage of Ownership | (4) | | (5) Tax Accounting Method | | (6) New Jersey Nexus | | (7) Tax Payments Made on Behalf of Taxpayer by Partnerships |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | Federal ID Number | | | Limited Partner | General Partner | Flow Through | Separate Accounting* | Yes | No | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

Enter total of column 7 here and on page 1, line 10b ............................

*Taxpayers using a separate accounting method must complete Part II.

**Part II - Separate Accounting of Nonunitary Partnership Income**

| | (1) Nonunitary Partnership's Federal ID Number | (2) Distributive Share of Income/Loss from Nonunitary Partnership | (3) Partnership's Allocation Factor (See Instructions) | (4) Taxpayer's Share of Income Allocated to New Jersey (Multiply Column 2 by Column 3) |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | Total column 2. Enter amount here and Schedule A, Part II, line 17b ............... | | | |
| 5. | Total column 4. Enter amount here and Schedule A, Part III, line 3b ............... | | | |
| | If additional space is needed, include a rider. | | | |

## Schedule PC
### PER CAPITA LICENSED PROFESSIONAL FEE (See Instructions)

1. Is the corporation a Professional Corporations (PC) formed pursuant to N.J.S.A. 14A:17-1 et seq. or any similar law from a possession or territory of the United States, a state, or political subdivision thereof? ☐ Yes. This schedule must be included with the return. ☒ No.

2. How many licensed professionals are owners, shareholders, and/or employees from this Professional Corporation (PC) as of the first day of the privilege period? ☐ 2 or less, complete Part I. ☐ More than 2, complete Part I and Part II (if additional space is needed, include a rider).

**Part I - Provide the following information for each of the licensed professionals in the PC. Include a rider if additional space is needed.**

| | Name | Address | FID/SSN |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |

**Part II - Complete only if there are more than 2 licensed professional listed above.**

| | | |
|---|---|---|
| 1. | Enter number of resident and nonresident professionals with physical nexus with New Jersey _____ x $150 ............................ | 1. |
| 2. | Enter number of nonresident professionals without physical nexus with New Jersey _____ x $150 x allocation factor of the PC ............ | 2. |
| 3. | Total Fee Due - Add line 1 and line 2 ............................ | 3. |
| 4. | Installment Payment - 50% of line 3 ............................ | 4. |
| 5. | Total Fee Due (line 3 plus line 4) ............................ | 5. |
| 6. | Less prior year 50% installment payment and credit (if applicable) ............ | 6. ( ) |
| 7. | Balance of Fee Due (line 5 minus line 6). If the result is zero or more, include the amount here and on Form CBT-100, page 1, line 8 ............................ | 7. |
| 8. | Credit to next year's Professional Corporation Fee (if line 7 is less than zero, enter the amount here) ............................ | 8. |

066631 01-29-21

12

2020 · CBT-100 · Page 13

1019

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| GLEAMIN, INC. | ***-***-***/*** |

## Schedule P    SUBSIDIARY INVESTMENT ANALYSIS (See Instructions)

NOTE:  Taxpayers must hold 80% of the combined voting power of all classes of stock entitled to vote and at least 80% of the total number of shares of all other classes of stock, except non-voting stock which is limited and preferred as to dividends, for each subsidiary. Do not include advances to subsidiaries in book value. **Do not include any previously taxed dividends.** Instead, report those amounts on Schedule PT.

### PART I   DOMESTIC SUBSIDIARY

| Federal ID Number | (1) Name of Subsidiary | (2) Percentage of Interest (a) Voting | (b) Non-Voting | (3) Book Value (as reported in Schedule B) | (4) Domestic Dividend Income (as reported on Schedule A) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Totals |  |  |  |  |  |

### PART II   FOREIGN SUBSIDIARY

| Federal ID Number | (1) Name of Subsidiary | (2) Percentage of Interest (a) Voting | (b) Non-Voting | (3) Book Value (as reported in Schedule B) | (4) Foreign Dividend Income (as reported on Schedule A) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| Totals |  |  |  |  |  |

### PART III   TOTAL OF 80% OR MORE OWNED SUBSIDIARY DIVIDENDS

| | | |
|---|---|---|
| 1. Enter total from Part I, column 4 (include here and on Schedule A-4) | 1. | |
| 2. Enter total from Part II, column 4 (include here and on Schedule A-4) | 2. | |
| 3. Total dividends. Add lines 1 and 2 (include here and on Schedule R) | 3. | |

## Schedule R    DIVIDEND EXCLUSION (See Instructions)

| | | |
|---|---|---|
| 1. Enter the total dividends and deemed dividends reported on Schedule A | 1. | |
| 2. Enter amount from Schedule PT, Section D, line 3 | 2. | |
| 3. Dividends eligible for dividend exclusion - Subtract line 2 from line 1 | 3. | |
| 4. Enter amount from Schedule P, Part III, line 3 | 4. | |
| 5. Multiply line 4 by .95 | 5. | |
| 6. Subtract line 4 from line 3 | 6. | |
| 7. Dividend income from investments where taxpayer owns less than 50% of voting stock and less than 50% of all other classes of stock (do not incl. amounts subtracted on line 2) | 7. ( | ) |
| 8. Subtract line 7 from line 6 | 8. | |
| 9. Multiply line 8 by 50% | 9. | |
| 10. Reserved for future use | 10. | |
| 11. DIVIDEND EXCLUSION: Add lines 5 and 9 | 11. | |
| 12. Allocation factor from current Schedule J (if all receipts are derived from only NJ sources, enter 1.000000) | 12. | |
| 13. ALLOCATED DIVIDEND EXCLUSION: Multiply line 11 by line 12 (include here and on Schedule A, Part II, line 27) | 13. | |

066644  01-29-21

13170922 153732 1C9044GL          2020.04020 GLEAMIN, INC.          1C9044G1

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| GLEAMIN, INC. | \*\*\*-\*\*\*-\*\*\*/\*\*\* |

## Schedule S - Part I     DEPRECIATION AND SAFE HARBOR LEASING (See Instructions)

| | | |
|---|---|---|
| 1. IRC § 179 Deduction | 1. | |
| 2. Special Depreciation Allowance · for qualified property placed in service during the tax year | 2. | |
| 3. MACRS | 3. | |
| 4. ACRS | 4. | |
| 5. Other Depreciation | 5. | |
| 6. Listed Property | 6. | |
| 7. Total depreciation claimed in arriving at Schedule A, Part II, line 1 | 7. | |

**Include Federal Form 4562 and Federal Depreciation Worksheet**

Modification at Schedule A, Part II, line 9 or line 12 · Depreciation and Certain Safe Harbor Lease Transactions

**Additions**

| | | |
|---|---|---|
| 8. Amounts from lines 3, 4, 5, and 6 above | 8. | |
| 9. Special Depreciation Allowance from line 2 above | 9. | |
| 10. Distributive share of the special depreciation allowance from a partnership | 10. | |
| 11. Distributive share of ACRS, MACRS, and other depreciation from a partnership | 11. | |
| 12. Deductions on federal return resulting from an election made pursuant to IRC § 168(f)(8) exclusive of elections made with respect to mass commuting vehicles | | |
| a. Interest | 12a. | |
| b. Rent | 12b. | |
| c. Amortization of Transactional Costs | 12c. | |
| d. Other Deductions | 12d. | |
| 13. IRC § 179 depreciation in excess of New Jersey allowable deduction | 13. | |
| 14. Other additions (include an explanation/reconciliation) | 14. | |
| 15. Total lines 8 through 14 | 15. | |

**Deductions**

| | | |
|---|---|---|
| 16. New Jersey depreciation | 16. | |
| 17. Recomputed depreciation attributable to distributive share of recovery property from a partnership | 17. | |
| 18. Any income included in the return with respect to property solely as a result of an IRC § 168(f)(8) election | 18. | |
| 19. The lessee/user should enter the amount of depreciation that would have been allowable under the Internal Revenue Code on December 31, 1980, had there been no safe harbor lease election | 19. | |
| 20. Excess of accumulated ACRS, MACRS, or bonus depreciation over accumulated New Jersey depreciation on physical disposal of recovery property (include computations) | 20. | |
| 21. Other deductions (include an explanation/reconciliation) | 21. | |
| 22. Total lines 16 through 21 | 22. | |
| 23. **ADJUSTMENT** · Subtract line 22 from line 15 and enter the result. (If line 23 is positive, enter at Schedule A, Part II, line 9. If line 23 is negative, enter as a positive number at Schedule A, Part II, line 12) | 23. | |

## Schedule S - Part II     NEW JERSEY DEPRECIATION FOR GAS, ELECTRIC, AND GAS AND ELECTRIC PUBLIC UTILITIES (See Instructions)

| | | |
|---|---|---|
| 1. Total depreciation claimed in arriving at Schedule A, Part II, line 1 | 1. | |
| 2. Federal depreciation for assets placed in service after January 1, 1998 | 2. | |
| 3. Net · Subtract line 2 from line 1 | 3. | |
| 4. New Jersey depreciation allowable on the Single Asset Account (Assets placed in service prior to January 1, 1998) | | |
| a. Total adjusted federal depreciable basis as of December 31, 1997 | 4a. | |
| b. Excess book depreciable basis over federal tax basis as of December 31, 1997 | 4b. | |
| c. Less accumulated federal basis for all Single Asset Account property sold, retired or disposed of to date | 4c. | |
| d. Total (line 4a plus line 4b less line 4c) | 4d. | |
| 5. New Jersey Depreciation · Divide line 4d by 30 | 5. | |
| 6. New Jersey Adjustment | | |
| a. Depreciation adjustment for assets placed in service prior to Jan. 1, 1998 · Subtract line 5 from line 3 | 6a. | |
| b. Special bonus depreciation adjustment from Schedule S, Part I, line 23 (see instructions) | 6b. | |
| 7. Total Adjustment · Add lines 6a and 6b and enter the result. (If line 7 is positive, enter at Schedule A, Part II, line 9. If line 7 is negative, enter as a positive number at Schedule A, Part II, line 12 | 7. | |

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| GLEAMIN, INC. | ***-***-***/*** |

**Form 500**  Computation of the 2020 Post Allocation Net Operating Loss (NOL) and
Prior Net Operating Loss Conversion Carryover (PNOL) Deductions (See Instructions)

**Section A - Computation of Prior Net Operating Losses (PNOL) Deduction** from periods ending PRIOR to July 31, 2019

Complete the section only if the Allocated Entire Net Income/(Loss) before net operating loss deductions and dividend exclusion on Schedule A, Part II, line 22 is positive (income).

| | | | |
|---|---|---|---|
| 1. | Prior Net Operating Loss Conversion Carryover (PNOL) - Enter the total of Worksheet 500-P, Part II, column 3 | 1. | |
| 2. | Enter the portion of line 1 previously deducted | 2. | |
| 3. | Enter the portion of line 1 that expired | 3. | |
| 4. | Enter any discharge of indebtedness excluded from federal taxable income in the current tax period pursuant to subparagraph (A), (B), or (C) of paragraph (1) of subsection (a) of IRC § 108* | 4. | |
| 5. | PNOL available in the current tax year - Subtract lines 2, 3, and 4 from line 1 (if zero or less, enter zero) | 5. | |
| 6. | Enter the allocated net income from Schedule A, Part II, line 22 | 6. | |
| 7. | **Current tax year's PNOL deduction** - Enter the lesser of line 5 or line 6 here and on Schedule A, Part II, line 23 | 7. | |

\* If the allocated discharge of indebtedness exceeds the amount of PNOL that is available and the taxpayer has post allocation net operating loss carryover in Form 500 Section B, carry the remaining balance to line 5 of Section B.

**Section B - Post Allocation Net Operating Losses (NOLs) For Tax Years Ending ON AND AFTER July 31, 2019**

**Check the box** next to each period if the unused, unexpired, post allocation NOL carryovers are from a tax period in which the taxpayer was a taxable member on a New Jersey combined return. **Otherwise, leave the box blank.**

| | | | |
|---|---|---|---|
| 1. | Allocated Net Operating Loss Carryover - See instructions. | | |
| | a.  Return Period Ending _____ ☐ | 1a. | |
| | b.  Return Period Ending _____ ☐ | 1b. | |
| | c.  Return Period Ending _____ ☐ | 1c. | |
| | d.  Return Period Ending _____ ☐ | 1d. | |
| | e.  Return Period Ending _____ ☐ | 1e. | |
| | f.  Return Period Ending _____ ☐ | 1f. | |
| | g.  Return Period Ending _____ ☐ | 1g. | |
| | h.  Return Period Ending _____ ☐ | 1h. | |
| | i.  Return Period Ending _____ ☐ | 1i. | |
| | j.  Return Period Ending _____ ☐ | 1j. | |
| 2. | Total Post Allocation Net Operating Losses (NOLs) - Add lines 1a through 1j | 2. | |
| 3. | Portion of line 2 previously deducted | 3. | |
| 4. | Portion of line 2 that expired (after 20 privilege periods) | 4. | |
| 5. | Enter any discharge of indebtedness excluded from federal taxable income in the current tax period pursuant to subparagraph (A), (B), or (C) of paragraph (1) of subsection (a) of IRC § 108* | 5. | |
| 6. | NOLs available for current tax year - Subtract lines 3, 4, and 5 from line 2 | 6. | |
| 7. | Enter Allocated Entire Net Income Before Post Allocation Net Operating Loss Deduction from Schedule A, Part II, line 24 | 7. | |
| 8. | **Current tax year's NOL deduction** - Enter the lesser of line 6 or line 7 here and on Schedule A, Part II, line 25 | 8. | |

\* If the taxpayer has any allocated discharge of indebtedness that was not used in Form 500 Section A, enter the balance.

**Note:** When filing a combined return, post allocation net operating loss (NOL) carryovers are available to be shared by other taxable members of the combined group with which the taxpayer is a member and included as part of the same New Jersey combined return in the year the NOL carryover was generated, pursuant to N.J.S.A. 54:10A-4.6.h. The taxpayer cannot share the NOL carryovers with members of the combined group which were not included in the same New Jersey combined return in the year the NOL carryover was originally generated.

066411  01-29-21

13170922 153732 1C9044GL              2020.04020 GLEAMIN, INC.              1C9044G1

2020 · CBT-100 · Page 16          1019

| NAME AS SHOWN ON RETURN | FEDERAL ID NUMBER |
|---|---|
| GLEAMIN, INC. | ***–***–***/*** |

WORKSHEET
## 500-P

### NEW JERSEY CORPORATION BUSINESS TAX
### Prior Net Operating Loss Conversion Worksheet
Use this worksheet to calculate the converted prior operating losses for use
for tax years ending on and after July 31, 2019. **(See Instructions)**

**NOTE:** This is used to calculate your converted prior net operating losses from pre-allocated net operating loss carryovers to post-allocated net operating loss carryovers for the last tax periods ending before July 31, 2019. Use the allocation factor calculated on Schedule J in the last tax period ending prior to July 31, 2019, for Part I, line 1. This is the taxpayer's base year allocation factor for the last tax period ending before July 31, 2019, pursuant to N.J.S.A. 54:10A-4(u). **Submit a copy of this worksheet to substantiate calculations and to determine usable amounts for future years.** If more space is needed, enclose a rider listing the information.

### Part I

1.  Allocation Factor For The Last Tax Period Ending Prior to July 31, 2019 (from Schedule J) ................    **1.000000**

### Part II

| Column 1<br><br><br>Tax Period Ending | Column 2<br><br>Prior Net Operating Losses<br>(see instructions) | Column 3<br>Converted Prior Net Operating<br>Loss Carryover Multiply<br>line I, Part I by amount in column 2, Part II |
|---|---|---|
| 2. | | |
| 3. | | |
| 4. | | |
| 5. | | |
| 6. | | |
| 7. | | |
| 8. | | |
| 9. | | |
| 10. | | |
| 11. | | |
| 12. | | |
| 13. | | |
| 14. | | |
| 15. | | |
| 16. | | |
| 17. | | |
| 18. | | |
| 19. | | |
| 20. | | |

066412  01-29-21

Enclose a Copy with Tax Return

16

GLEAMIN, INC.                                                    **-***9044

===============================================================================

| NJ CBT-100 | OTHER FEDERAL DEDUCTIONS | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ACCOUNTING | 28,315. |
| AGENCY SERVICES | 392,585. |
| AMORTIZATION | 55. |
| BANK CHARGES | 3,340. |
| CONTRACTORS & CONSULTANTS | 273,969. |
| CONTRACTORS & CONSULTANTS - R&D | 67,785. |
| DONATIONS | 4,959. |
| FREIGHT & DELIVERY - R&D | 2,222. |
| GIFTS | 1,372. |
| INSURANCE EXPENSE | 7,163. |
| LEGAL | 26,690. |
| MEALS | 4,562. |
| OFFICE FURNITURE / EQUIPMENT | 1,860. |
| OFFICE SUPPLIES | 11,306. |
| OTHER INDIRECT COSTS | 9,970. |
| PAYROLL PROCESSING FEES | 2,708. |
| SOFTWARE & WEB SERVICES | 114,748. |
| TELEPHONE / INTERNET EXPENSE | 1,958. |
| TRAVEL EXPENSES | 26,693. |
| UTILITIES EXPENSE | 300. |
| WORKERS' COMPENSATION | 1,215. |
| | ———————— |
| TOTAL TO SCHEDULE A, LINE 26 | 983,775. |

===============================================================================

| NJ CBT-100 | COST OF GOODS SOLD - OTHER COSTS | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| FULFILLMENT COSTS | 165,843. |
| PAYMENT PROCESSING FEES | 254,546. |
| SHIPPING & HANDLING COST | 788,128. |
| | ———————— |
| TOTAL TO SCHEDULE A-2, LINE 5 | 1,208,517. |

GLEAMIN, INC.                                                          **-***9044

---

| SCHEDULE B | OTHER INTANGIBLE PERSONAL PROPERTY | STATEMENT 3 |
|---|---|---|

---

| DESCRIPTION | BEGINNING OF YEAR AMOUNT | END OF YEAR AMOUNT |
|---|---|---|
| SHOPIFY CLEARING | 14,112. | 33,758. |
| AFTERPAY CLEARING | 1,072. | 11,274. |
| STRIPE CLEARING | 0. | 1,125. |
| PREPAID EXPENSES | 0. | 24,787. |
| TOTAL TO SCHEDULE B, LINE 12 | 15,184. | 70,944. |

---

| SCHEDULE B | OTHER CURRENT LIABILITIES | STATEMENT 4 |
|---|---|---|

---

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CREDIT CARDS | 1,350. | 217,362. |
| INVENTORY LOAN | 191,954. | 191,954. |
| ACCRUED INTEREST | 251. | 3,311. |
| SALES TAX PAYABLE | 0. | 16,091. |
| FEDERAL INCOME TAX PAYABLE | 0. | 12,807. |
| IL TAX PAYABLE | 0. | -1. |
| ACCRUED EXPENSES | 0. | 21,035. |
| TOTAL TO SCHEDULE B, LINE 23 | 193,555. | 462,559. |

---

| SCHEDULE C | EXPENSES RECORDED ON BOOKS, NOT DEDUCTED ON RETURN | STATEMENT 5 |
|---|---|---|

---

| DESCRIPTION | AMOUNT |
|---|---|
| ENTERTAINMENT / TEAM EVENTS | 264. |
| AMORTIZATION | 18. |
| TRAVEL AND ENTERTAINMENT | 4,561. |
| TOTAL TO SCHEDULE C, LINE 5(C) | 4,843. |

---

153732 C  080701

TX2021   05-102
Ver. 12.0   (Rev.9-15/33)

■ ■

# Texas Franchise Tax Public Information Report

To be filed by Corporations, Limited Liability Companies (LLC), Limited Partnerships (LP),
Professional Associations (PA) and Financial Institutions

■ **Tcode** 13196

■ Taxpayer number

■ Report year

**You have certain rights** under Chapter 552 and 559, Government Code, to review, request and correct information we have on file about you. Contact us at 1-800-252-1381.

\* \* \* \* \* \* \* \* \* \* \*

2021

| Taxpayer name  GLEAMIN, INC. | ■ [X] Check box if the mailing address has changed. |
|---|---|
| Mailing address  750 N SAN VICENTE BLVD, STE 800 W | Secretary of State (SOS) file number or Comptroller file number |
| City  LOS ANGELES | State  CA | ZIP code plus 4  90069 | |

☐ Check box if there are currently no changes from previous year; if no information is displayed, complete the applicable information in Sections A, B and C.

Principal office      750 N SAN VICENTE BLVD, STE 800 W, LOS ANGELES, CA  90069
Principal place of business   750 N SAN VICENTE BLVD, STE 800 W, LOS ANGELES, CA  90069

You must report officer, director, member, general partner and manager information as of the date you complete this report.
*Please sign below!*

**This report must be signed to satisfy franchise tax requirements.**



3207790605821

## SECTION A   Name, title and mailing address of each officer, director, member, general partner or manager.

| Name  JORDAN SMYTH | Title  CEO | Director  [X] YES | m m d d y y |
|---|---|---|---|
| | | | Term expiration |
| Mailing address  90 LORIMER ST UNIT 2601 | City  MELBOURNE | State | ZIP Code  3008 |
| Name | Title | Director  ☐ YES | m m d d y y |
| | | | Term expiration |
| Mailing address | City | State | ZIP Code |
| Name | Title | Director  ☐ YES | m m d d y y |
| | | | Term expiration |
| Mailing address | City | State | ZIP Code |

## SECTION B   Enter information for each corporation, LLC, LP, PA or financial institution, if any, in which this entity owns an interest of 10 percent or more.

| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |

## SECTION C   Enter information for each corporation, LLC, LP, PA or financial institution, if any, that owns an interest of 10 percent or more in this entity.

| Name of owned (parent) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|

Registered agent and registered office currently on file (see instructions if you need to make changes)    You must make a filing with the Secretary of State to change registered agent, registered office or general partner information.

Agent:

Office:                                   City                State        ZIP Code

The information on this form is required by Section 171.203 of the Tax Code for each corporation, LLC, LP, PA or financial institution that files a Texas Franchise Tax Report. Use additional sheets for Sections A, B and C, if necessary. The information will be available for public inspection.

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief, as of the date below, and that a copy of this report has been mailed to each person named in this report who is an officer, director, member, general partner or manager and who is not currently employed by this or a related corporation, LLC, LP, PA or financial institution.

**sign here** ▶ | Title  CEO | Date | Area code and phone number  (279) 321-3925 |

**Texas Comptroller Official Use Only**

| VE/DE | ☐ | PIR IND | ☐ |

1019

153732 C 080811

TX2021    05-169

Ver. 12.0    (Rev.9-16/8)

■ **Tcode**    13252 ANNUAL

# Texas Franchise Tax EZ Computation Report

Annualized total revenue must be $20,000,000 or less to file this form

■ Taxpayer number

■ Report year    Due date

\*\*\*\*\*\*\*\*\*\*\*    2021    06/15/2021

| Taxpayer name | Secretary of State file number or Comptroller file number |
|---|---|
| GLEAMIN, INC. | |

| Mailing address | | | | |
|---|---|---|---|---|
| 750 N SAN VICENTE BLVD, STE 800 W | | | | |

| City | State | Country | ZIP code plus 4 | Check box if the address has changed |
|---|---|---|---|---|
| LOS ANGELES | CA | USA | 90069 | X |

Check box if this is a combined report ■ ☐    Check box if Total Revenue is adjusted for Tiered Partnership Election, see instructions ■ ☐

Is this entity a corporation, limited liability company, professional association, limited partnership or financial institution?  **X** Yes  ☐ No

| Accounting year begin date** ■ | m m d d y y 0 1 0 1 2 0 | Accounting year end date ■ | m m d d y y 1 2 3 1 2 0 | NAICS code |
|---|---|---|---|---|

**REVENUE** (Whole dollars only, items 1 -12)

| | | | |
|---|---|---|---|
| 1. **Gross receipts or sales** | 1. ■ | | 7225797.00 |
| 2. **Dividends** | 2. ■ | | 0.00 |
| 3. **Interest** | 3. ■ | | 0.00 |
| 4. **Rents** (can be negative amount) | 4. ■ | | 0.00 |
| 5. **Royalties** | 5. ■ | | 0.00 |
| 6. **Gains/losses** (can be negative amount) | 6. ■ | | 0.00 |
| 7. **Other income** (can be negative amount) | 7. ■ | | 0.00 |
| 8. **Total gross revenue** (Add items 1 thru 7) | 8. ■ | | 7225797.00 |
| 9. **Exclusions from gross revenue** (see instructions) | 9. ■ | | 0.00 |
| 10. **TOTAL REVENUE** (item 8 minus item 9 if less than zero, enter 0) | 10. ■ | | 7225797.00 |
| 11. **Gross receipts in Texas** | 11. ■ | | 619935.00 |
| 12. **Gross receipts everywhere** | 12. ■ | | 7225797.00 |
| 13. **Apportionment factor** (Divide item 11 by item 12) (Round to 4 decimal places) | 13. ■ | | 0.0858 |
| 14. **Apportioned revenue** (Multiply item 10 by item 13) (Dollars and cents) | 14. ■ | | 619973.38 |
| 15. **Tax due before discount** (Multiply item 14 by 0.00331) (Dollars and cents) | 15. ■ | | 2052.11 |
| 16. **Discount** (see instructions, applicable to report years 2008 and 2009) | 16. ■ | | 0.00 |
| 17. **TOTAL TAX DUE** (item 15 minus item 16) (Do not include payment if this amount is less than $1,000) | 17. ■ | | 2052.11 |

**Do not include payment if item 17 is less than $1,000** or if annualized total revenue is less than the no tax due threshold (see instructions).

If the entity makes a tiered partnership election, ANY amount in item 17 is due. Complete Form 05-170 if making a payment.

| Print or type name  JORDAN ANTHONY SMYTH | Area code and phone number  (279) 321-3925 | **Mail original to:** |
|---|---|---|
| I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief. | | Texas Comptroller of Public Accounts |
| **sign here** ▶ | Date | P.O. Box 149348 Austin, TX 78714-9348 |

Instructions for each report year are online at www.comptroller.texas.gov/taxes/franchise/forms/. If you have any questions, call 1-800-252-1381.

\*\* If not 12 months, see instructions for annualized revenue.

**Texas Comptroller Official Use Only**

| VE/DE | | |
|---|---|---|
| **PM Date** | | |

1019

153732 C  080821
TX2021      05-170
Ver. 12.0    (Rev.9-16/9)

## Texas Franchise Tax Payment Form

■ Tcode  13050 ANNUAL

■ Taxpayer number

\*\*\*\*\*\*\*\*\*\*

# FOR YOUR RECORDS
# DO NOT FILE

Taxpayer name

GLEAMIN, INC.

| | | |
|---|---|---|
| 1. Total tax due on this report *(item 35 from Form 05-158-B or item 17 from Form 05-169)* | 1. | 2052.11 |
| 2. Enter prior payment *(e.g. extension payment)* | 2. | 0.00 |
| 3. Net tax due *(item 1 minus item 2)* | 3. | 2052.11 |
| 4. Penalty *(see instructions)* | 4. | 0.00 |
| 5. Interest *(see instructions)* | 5. | 0.00 |
| 6. TOTAL AMOUNT DUE AND PAYABLE *(Add items 3, 4 and 5)* | 6.■ | 2052.11 |

*Make amount payable to TEXAS COMPTROLLER*

Taxpayers who paid $10,000 or more during the preceding fiscal year (Sept. 1 thru Aug. 31) are required to electronically pay their franchise tax. For more information visit www.comptroller.texas.gov/taxes/franchise/filing-requirements.php.



Mail original to:
Texas Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348

Instructions for each report year are online at www.comptroller.texas.gov/taxes/franchise/forms/. If you have any questions, call 1-800-252-1381.

**Texas Comptroller Official Use Only**



| VE/DE | | | | | | |
|---|---|---|---|---|---|---|
| **PM Date** | | | | | | |

1019

# Form 500

**Department of Taxation**
P.O. Box 1500
Richmond, VA 23218-1500

## 2020 Virginia Corporation
## Income Tax Return



*Attention: Return must be filed electronically. Use this form only if you have an approved waiver.*
*Do not file this form to carry back a net operating loss. Use Form 500NOLD.*

Official Use Only

**FISCAL** or
**SHORT** Year Filer: **Beginning Date** _____ ; **Ending Date** _____

☐ **Short Year Return**   ☐ **Change in Accounting Period**

| FEIN | Name | **Check all that apply:** |
|---|---|---|
| **\*\*–\*\*\*9044** | GLEAMIN, INC. | ☒ **Initial Filer** |

| Mailing Address | | | |
|---|---|---|---|
| 750 N SAN VICENTE BLVD, STE 800 W | | | ☐ **Name Change** |

| City or Town | State | ZIP Code | ☒ **Mailing Address Change** |
|---|---|---|---|
| LOS ANGELES | CA | 90069 | ☒ **Physical Address Change** |

| Physical Address (if different from Mailing Address) | | | Entity Type Code |
|---|---|---|---|
| | | | |

| Physical City or Town | State | ZIP Code | NAICS Code |
|---|---|---|---|
| | | | 311900 |

| Date Incorporated | State or Country of Incorporation | Description of Business Activity |
|---|---|---|
| 11/18/2019 | DELAWARE | FOOD PRODUCT |

| Check Applicable Boxes | Final Return | Corporate Telecommunications Company |
|---|---|---|

**Check Applicable Boxes**

☐ **Consolidated - Sch. 500AC Enclosed**

☐ **Combined - Sch. 500AC Enclosed**

☐ **Change in Filing Status**

☒ **Sch. 500A Enclosed**
☐ **Sch. 500AB Enclosed**

☐ **Nonprofit Corporation**

☐ **Certified Company Apportionment -
Sch. 500AP Enclosed**

   **Enter number of affiliates:** _____

☐ **Amended Return (See instructions)**

   **Enter reason code:** _____

**Final Return**

☐ **Final Return** - Check here and applicable boxes below.

☐ **Withdrawn**

☐ **Dissolved - No longer liable for tax.**

**Dissolved Date:** _____

☐ **Merged**

**Merger Date:** _____

**Merged FEIN:** _____

☐ **S Corp Effective:** _____

**Corporate Telecommunications Company**

Enter amount from Form 500T, Line 7:

_____ .00

**Noncorporate Telecommunications Company**

Check box and enter amount from Form 500T, Line 10:

☐                              _____ .00

**Electric Supplier Company**

Enter amount from Sch. 500EL, Line 7 or 14:

_____ .00

**Home Service Contract Provider**

Enter amount from Form 500HS, Line 10:

☐    Check box if a noncorporate HSCP.

_____ .00

## Questions and Related Information

**A.** Have you made any payments to an affiliated corporation, a related individual, or other related entity for interest, royalties or other expenses related to intangible property (patents, trademarks, copyrights, and similar intangible property)? If yes, complete and enclose Schedule 500AB.

**Enter exception amount from Schedule 500AB, Line 8.**    **A.** _____ .00

**B.** Coalfield Employment Enhancement Tax Credit **earned** from 2020 Form 306, Line 11.    **B.** _____ .00

**C.** If a net operating loss deduction was claimed in computing federal taxable income on the U.S. Corporation Income Tax Return, provide the requested information. If a NOL resulted from a merger, enter the FEIN of the company generating the NOL prior to the merger date.

   **(1)** Year of Loss    12/31/19

   **(2)** Federal NOL    11987

   **(3)** Percent of federal

   **FEIN**              STMT 1    NOL used this year    100.00 %

   (If there are NOLs for more than one year, enclose a schedule for each year with the information required in Section C.)

**D.** If pass-through entity withholding is claimed, enter the number of Schedules VK-1 and complete and enclose Schedule 500ADJ, Page 2.    **D.** _____

**E.** Has your federal income tax liability been redetermined with the    Year    **E.** _____
IRS and finalized for any prior year(s) that has not previously been
reported to the Department? If yes, provide the year(s).    Year    _____

   Year    _____

**F.** Location of corporation's books   750 N SAN VICENTE BLVD, STE _____

   Contact for corporation's books   JORDAN ANTHONY SMYTH    Contact Phone Number _____

# 2020 Virginia
# Form 500
Page 2

FEIN
**-***9044



## INCOME

| | | | |
|---|---|---|---|
| 1. Federal taxable income (from enclosed federal return) | 1. | 41325 | .00 |
| 2. Total additions from Schedule 500ADJ, Section A, Line 7 | 2. | 1600 | .00 |
| 3. Total (add Lines 1 and 2) | 3. | 42925 | .00 |
| 4. Total subtractions from Schedule 500ADJ, Section B, Line 10 | 4. | | .00 |
| 5. Balance (subtract Line 4 from Line 3) | 5. | 42925 | .00 |
| 6. Savings and Loan Association's Bad Debt Deduction (see instructions) | 6. | | .00 |
| 7. **Virginia taxable income** (subtract Line 6 from Line 5) | 7. | 42925 | .00 |

## TAX COMPUTATION

8. **Apportionable Income (Schedule 500A Filers) -**  Complete Lines 8(a) through 8(d). See instructions.

| | | | |
|---|---|---|---|
| (a) Income subject to Virginia tax from Schedule 500A, Section B, Line 3(j) | 8(a). | 778 | .00 |
| (b) Apportionment factor percentage from Schedule 500A, Section B, Line 1 or Line 2(f) | 8(b). | 1.812105 | % |
| (c) Nonapportionable investment function income from Schedule 500A, Section B, Line 3(c) | 8(c). | | .00 |
| (d) Nonapportionable investment function loss from Schedule 500A, Section B, Line 3(e) | 8(d). | | .00 |

| | | | |
|---|---|---|---|
| 9. Income tax (6% of Line 7 or 6% of Line 8(a)) | 9. | 47 | .00 |

## PAYMENTS AND CREDITS

| | | | |
|---|---|---|---|
| 10. Nonrefundable tax credits: Enter the amount from Schedule 500CR, Section 2, Part 1, Line 1B | 10. | | .00 |
| 11. Adjusted corporate tax (subtract Line 10 from Line 9) | 11. | 47 | .00 |
| 12. 2020 estimated Virginia income tax payments including overpayment credit from 2019 | 12. | | .00 |
| 13. Extension payment | 13. | | .00 |
| 14. Refundable tax credits from Schedule 500CR, Section 4, Part 1, Line 1A | 14. | | .00 |
| 15. Pass-through entity total withholding from Schedule 500ADJ, Section D | 15. | | .00 |
| 16. **Total payments and credits** (add Lines 12 through 15) | 16. | | .00 |

## REFUND OR TAX DUE

| | | | |
|---|---|---|---|
| 17. Tax owed (if Line 11 is greater than Line 16, subtract Line 16 from Line 11) | 17. | 47 | .00 |
| 18. Penalty (see instructions) | 18. | | .00 |
| 19. Interest (see instructions) | 19. | | .00 |
| 20. Additional charge from Form 500C, Line 17 (enclose Form 500C) | 20. | | .00 |
| 21. **Total due** (add Lines 17 through 20) | 21. | 47 | .00 |
| 22. Overpayment (if Line 16 is greater than Line 11, subtract Line 11 from Line 16) | 22. | | .00 |
| 23. Amount to be credited to 2021 estimated tax | 23. | | .00 |
| 24. **Amount to be refunded** (subtract Line 23 from Line 22) | 24. | | .00 |

I, the undersigned president, vice-president, treasurer, assistant treasurer, chief accounting officer, or other officer duly authorized to act on behalf of the corporation for which this return is made, declare under the penalties provided by law that this return (including any accompanying schedules and statements) has been examined by me and is, to the best of my knowledge and belief, a true, correct, and complete return, made in good faith, for the taxable year stated, pursuant to the income tax laws of the Commonwealth of Virginia. If prepared by a person other than the taxpayer, this declaration is based on all information of which he or she has any knowledge.

By checking the box to the right, I (we) authorize the Department to discuss this return with the undersigned preparer. ➔ [X]

| Date | Signature of Officer | Title CEO |
|---|---|---|
| Printed Name of Officer JORDAN ANTHONY SMYTH | | Phone Number (279) 321-3925 |
| Print Preparer's Name and Firm Name HUNTER JACKSON, CPA KRUZE CONSULTING, INC. | | Preparer Phone Number 415-322-1610 |
| Date 09/22/21 | Individual or Firm, Signature of Preparer HUNTER JACKSON, CPA | Address of Preparer 3701 SACRAMENTO ST. SUITE SAN FRANCISCO, CA 94118 |
| Preparer's FEIN, PTIN, or SSN **-***2832 | | Approved Vendor Code 1019 |

083402  12-16-20

**IMPORTANT: INCLUDE A COPY OF YOUR FEDERAL RETURN WITH THIS RETURN**

**2020 Virginia
Schedule 500ADJ**

# Corporation Schedule
# of Adjustments



Name as shown on Virginia return   GLEAMIN, INC.                                    FEIN  **-***9044

Use **Schedule 500ADJS** in addition to the Schedule 500ADJ if you are claiming more additions or subtractions than the Schedule
500ADJ allows. Refer to the Form 500 Instructions for addition and subtraction codes.
Check this box and enclose Schedule 500ADJS with your return ................................................... ☐

## Section A - Additions to Federal Taxable Income

| | | |
|---|---|---|
| 1. Fixed date conformity addition - Depreciation | 1. | .00 |
| 2. Fixed date conformity addition - Other | 2. | .00 |
| 3. Taxable addition from Schedule 500AB, Line 10 | 3. | .00 |
| 4. Net income tax and other taxes that are based on, measured by, or computed with reference to net income | 4. | 1600 .00 |
| 5. Interest on state obligations other than Virginia | 5. | .00 |
| 6. Other Additions | | |
| *See instructions for addition codes.* | | |

| | Code | | |
|---|---|---|---|
| 6a | | 6a. | .00 |
| 6b | | 6b. | .00 |
| 6c | | 6c. | .00 |

| | | |
|---|---|---|
| 7. **Total Additions.** Add Lines 1-5 and 6a-6c. Enter here and on Form 500, Line 2 | 7. | 1600 .00 |

## Section B - Subtractions from Federal Taxable Income

| | | |
|---|---|---|
| 1. Fixed date conformity subtraction - Depreciation | 1. | .00 |
| 2. Fixed date conformity subtraction - Other | 2. | .00 |
| 3. Income from obligations or securities of the U.S. exempt from state income taxes, but not from federal income taxes | 3. | .00 |
| 4. Foreign dividend gross-up (IRC § 78) | 4. | .00 |
| 5. Refund or credit of income taxes included in federal taxable income | 5. | .00 |
| 6. Subpart F income (IRC § 951) and/or Global Intangible Low-Taxed Income (IRC § 951A) | 6. | .00 |
| 7. Foreign source income subtraction allowed by *Va. Code* § 58.1-402 C 8 | 7. | .00 |
| 8. Dividends received from corporations in which the recipient owns 50% or more of the voting stock, to the extent remaining in federal taxable income | 8. | .00 |
| 9. Other Subtractions. *See instructions for subtraction codes.* | | |

| Certification Number | Code | | |
|---|---|---|---|
| 9a | | 9a. | .00 |
| 9b | | 9b. | .00 |
| 9c | | 9c. | .00 |

| | | |
|---|---|---|
| 10. **Total Subtractions.** Add Lines 1-8 and 9a-9c. Enter here and on Form 500, Line 4 | 10. | .00 |

## Section C - Amended Return

If you are filing an amended return, complete Section C to determine if you will receive an additional refund or if you need to make an additional payment.

| | | |
|---|---|---|
| 1. Add amount paid with original return plus additional tax paid after it was filed. (Do not include amount paid from Form 500, Line 20.) | 1. | .00 |
| 2. Add Line 1 from above and Line 16 from Form 500 and enter the total here | 2. | .00 |
| 3. Overpayment, if any, as shown on original return or as previously adjusted | 3. | .00 |
| 4. Subtract Line 3 from Line 2 | 4. | .00 |
| 5. If Line 4 above is less than Line 11 on amended Form 500, subtract Line 4 above from Line 11 on amended Form 500. **This is the tax you owe** | 5. | .00 |
| 6. **Refund.** If Line 11 on amended Form 500 is less than Line 4 above, subtract Line 11 on amended Form 500 from Line 4 above. This is the tax you overpaid | 6. | .00 |

**EXPLANATION OF CHANGES TO INCOME AND MODIFICATIONS**
Enclose an explanation for amending return. Provide the line reference from the Form 500 for which a change is reported and give the reason
for each change. Show any computation in detail and enclose any applicable schedules.

GLEAMIN, INC.                                                    **-***9044

| VA 500 | NOL CARRYFORWARD ADJUSTMENT | STATEMENT 1 |

| YEAR END DATE | FEDERAL NOL | ADDITION | SUBTRACTION | NET VIRGINIA MODIFICATION | PERCENT OF FEDERAL NOL UTILIZED THIS YEAR |
|---|---|---|---|---|---|
| 12/31/19 | 11,987. | 0. | 0. | 0. | 1.0000 |

NET VIRGINIA MODIFICATION                                      0.

# 2020 Virginia
## Schedule 500FED

## Corporation Schedule of
## Federal Line Items



**Enclose Schedule 500FED with your Virginia Corporation Income Tax Return, Form 500.**
Schedule 500FED does not replace the requirement to enclose a complete federal Form 1120 with your Virginia return.

Name as shown on Virginia return **GLEAMIN, INC.**          FEIN **\*\*-\*\*\*9044**

| Form 1120 - Deductions and Taxable Income | | |
|---|---|---|
| 1. Federal Taxable Income before NOL and Special Deductions | 1. | 53312 .00 |
| 2. Net Operating Loss Deduction | 2. | 11987 .00 |
| 3. Special Deductions | 3. | .00 |
| 4. Federal Taxable Income after NOL and Special Deductions | 4. | 41325 .00 |

| Form 1120, Schedule C - Dividends and Special Deductions | | |
|---|---|---|
| 5. Subpart F Income and/or Global Intangible Low-Taxed Income | 5. | .00 |
| 6. Gross-Up for Foreign Taxes Deemed Paid | 6. | .00 |

| Form 1120, Schedule K or M-1 | | |
|---|---|---|
| 7. Tax Exempt Interest | 7. | .00 |

| Form 5884 - Work Opportunity Credit | | |
|---|---|---|
| 8. Salaries and Wages not deducted due to the WOTC | 8. | .00 |

| Form 4562 - Special Depreciation Allowance and Other Depreciation | | |
|---|---|---|
| 9. Special depreciation allowance for qualified property placed in service during the taxable year | 9. | .00 |
| 10. Property subject to 168(f)(1) election | 10. | .00 |
| 11. Other depreciation | 11. | .00 |

| Form 1118, Schedule A - Income or Loss Before Adjustments - Gross Income or Loss | | |
|---|---|---|
| 12. Total: Dividends (Exclude Gross-up) | 12. | .00 |
| 13. Total: Dividends (Gross-up) | 13. | .00 |
| 14. Total: Inclusions (Exclude Gross-up) | 14. | .00 |
| 15. Total: Inclusions (Gross-up) | 15. | .00 |
| 16. Total: Interest | 16. | .00 |
| 17. Total: Gross Rents, Royalties, and License Fees | 17. | .00 |
| 18. Total: Gross Income from Performance of Services | 18. | .00 |
| 19. Total: Other | 19. | .00 |
| 20. Total: Total Gross Income or Loss from Outside the US | 20. | .00 |

| Form 1118, Schedule A - Income or Loss Before Adjustments - Deductions | | |
|---|---|---|
| 21. Total: Allocable - Rental, Royalty, and Licensing Expenses - Depreciation, Depletion, and Amortization | 21. | .00 |
| 22. Total: Allocable - Rental, Royalty, and Licensing Expenses - Other Expenses | 22. | .00 |
| 23. Total: Allocable - Expenses Related to Gross Income from Performance of Services | 23. | .00 |
| 24. Total: Allocable - Other Allocable Deductions | 24. | .00 |
| 25. Total: Total Allocable Deductions | 25. | .00 |
| 26. Total: Apportioned Share of Deductions | 26. | .00 |
| 27. Total: Net Operating Loss Deduction | 27. | .00 |
| 28. Total: Total Deductions | 28. | .00 |

| Form 1118, Schedule A - Income or Loss Before Adjustments - Total Income | | |
|---|---|---|
| 29. Total: Total Income or (Loss) Before Adjustments | 29. | .00 |

# 2020 Virginia
# Schedule 500A

# Corporation Allocation and
# Apportionment of Income



| Name as shown on Form 500 | FEIN |
|---|---|
| GLEAMIN, INC. | **-***9044 |

**Check if you are -** ☐ Filing a consolidated or combined return.

☐ A certified company conducting business in certain disadvantaged localities electing to use a modified apportionment method (enclose Schedule 500AP).

## Section A - Apportionment Method

1. **Motor Carrier Mileage Factor** .......... ☐

   If an exception applies, check the applicable box below
   ☐ Exception 1      ☐ Exception 2

2. **Financial Corporation Cost of Performance Factor** .......... ☐
3. **Construction Corporation**
   **Completed Contract Basis Sales Factor** .......... ☐

4. **Railway Company Revenue Car Miles** .......... ☐

5. **Retail Company Apportionment** .......... ☐

6. **Debt Buyers Apportionment** .......... ☐

7. **Manufacturer's Modified Apportionment Method**
   **Sales Factor** .......... ☐

   (a) **Enter beginning date of election year** _____

   (b) **Wage and employment certification required each year:**
   Check to certify that the average weekly wages of the full-time employees is greater than the lower of the state or local average weekly wages for its industry, and that the average annual number of full-time employees of the manufacturing company is at least 90% of the base year employment .......... ☐

8. **Enterprise Data Center Operation** .......... ☐

9. **Multi-Factor Formula With Double-Weighted Sales** .......... ☒

## Section B - Apportionment Computation

| | | Column A<br>Total | Column B<br>Virginia | Column C<br>Percentage |
|---|---|---|---|---|
| 1. **Single Factor Computation**<br>Motor carriers, financial corporations, construction corporations, railway companies, retail companies, debt buyers, manufacturers who elected the modified apportionment method in Section A, and certain enterprise data center operations .......... | 1 | .00 | .00 | % |

2. **Multi-Factor Computation**

| | | | Column A | Column B | Column C |
|---|---|---|---|---|---|
| (a) | Property Factor | 2(a) | 5832 .00 | 0 .00 | .000000 % |
| (b) | Payroll Factor | 2(b) | 250725 .00 | 0 .00 | .000000 % |
| (c) | Sales Factor | 2(c) | 7225797 .00 | 261878 .00 | 3.624209 % |

| | | | |
|---|---|---|---|
| (d) | Double-Weighted Sales Factor Apportionment: Multiply the sales factor from Line 2(c) by 2 | 2(d) | 7.248418 % |
| (e) | Sum of Percentages. Add Lines 2(a), 2(b), and 2(d) | 2(e) | 7.248418 % |
| (f) | Multi-Factor Percentage (Double-Weighted Sales): Divide Line 2(e) by 4, reduced by the number of factors, if any, having no denominator | 2(f) | 1.812105 % |

3. **Income Subject to Virginia Tax**

| | | | |
|---|---|---|---|
| (a) | Virginia Taxable Income from Form 500, Line 7 | 3(a) | 42925 .00 |
| (b) | Total Dividends (total amount of allocable income) | 3(b) | .00 |
| (c) | Nonapportionable Investment Function Income. Enter on Form 500, Line 8(c) | 3(c) | .00 |
| (d) | Add Lines 3(b) and 3(c) | 3(d) | .00 |
| (e) | Nonapportionable Investment Function Loss. Enter on Form 500, Line 8(d) | 3(e) | .00 |
| (f) | Total Nonapportionable Income. Line 3(d) minus Line 3(e) | 3(f) | .00 |
| (g) | Income Subject to Apportionment. Line 3(a) minus Line 3(f) | 3(g) | 42925 .00 |
| (h) | Income Apportioned to Virginia. Multiply the percentage from Line 1 or Line 2(f) by Line 3(g) | 3(h) | 778 .00 |
| (i) | Dividends Allocated to Virginia. Portion of dividends reported on Line 3(b) | 3(i) | .00 |
| (j) | Income Subject to Virginia Tax. Add Lines 3(h) and 3(i). Enter on Form 500, Line 8(a) | 3(j) | 778 .00 |

| **VA-8879C**<br>Virginia Department<br>of Taxation | **Virginia Corporation Income Tax e-file Signature Authorization** | **Tax Year**<br>**2020** |
|---|---|---|

## DO NOT SEND THIS VA-8879C TO THE VIRGINIA DEPARTMENT OF TAXATION OR THE IRS. IT MUST BE MAINTAINED IN YOUR FILES!

| Corporation Name | Federal ID Number |
|---|---|
| GLEAMIN, INC. | **-***9044 |

### Part I  Tax Return Information

| | | |
|---|---|---|
| 1. | Federal Taxable Income (Form 500, Page 2, Line 1) | 1. 41,325. |
| 2. | Virginia Taxable Income (Form 500, Page 2, Line 7) | 2. 42,925. |
| 3. | Income tax (Form 500, Page 2, Line 9) | 3. 47. |
| 4. | Total payments and credits (Form 500, Page 2, Line 16) | 4. |
| 5. | Total due (Form 500, Page 2, Line 21) | 5. 47. |
| 6. | Amount to be refunded (Form 500, Page 2, Line 24) | 6. |

### Part II  Declaration and Signature Authorization of Officer

Under penalties of perjury, I declare to be the officer of the above corporation and that I have examined a copy of the corporation's 2020 electronic return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct and complete. I further declare that the information provided to my Electronic Return Originator (ERO), Transmitter, or Intermediate Service Provider including the amounts shown in Part I above agrees with the information and amounts shown on the corresponding lines of the corporate electronic income tax return. If filing a balance due return, I authorize the Virginia Department of Taxation (Virginia Tax) and its designated Financial Agent to initiate an ACH electronic funds withdrawal entry to the financial institution account indicated on the 2020 Virginia income tax return for payment of state taxes owed on this return. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I certify that the transaction does not directly involve a financial institution outside of the territorial jurisdiction of the United States at any point in the process.

I understand that if Virginia Tax does not receive full and timely payment of the tax liability, the corporation will remain liable for the tax liability and all applicable interest and penalties. I authorize my ERO, Transmitter or Intermediate Service Provider to transmit the complete return to Virginia Tax. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return.

**Officer's e-File PIN: check one box only**

[X]  I authorize the ERO named below to enter my e-File PIN  59044  as my signature on the corporation's 2020 electronic Virginia corporation income tax return.

Do not enter all zeros

KRUZE CONSULTING, INC.

ERO Firm Name

[ ]  I will enter my e-File PIN as my signature on the corporation's 2020 electronic Virginia corporation income tax return. Check this box only if you are entering your own e-File PIN and the return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your Signature _____    Date _____

### Part III  Certification and Authentication

**ERO's EFIN/PIN:** Enter your six digit EFIN followed by your five digit self-selected PIN.  94580794118

Do not enter all zeros

I certify that the above numeric entry is my ERO EFIN/PIN, which is my signature for the 2020 Virginia corporation income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and have followed all other requirements as specified by Virginia Tax. EROs may sign the form using a rubber stamp, mechanical device, such as a signature pen, or computer software program.

ERO's Signature _____    Date  09/22/21

Form VA-8879C (REV 10/20)

083481  11-11-20   1019

**Gleamin Inc.**
**Profit and Loss**
January - June, 2022

| | Jan 2022 | Feb 2022 | Mar 2022 | Apr 2022 | May 2022 | Jun 2022 | Total |
|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | |
| **400000 Sales** | 20.00 | | | | | | 20.00 |
| 401000 Product Sales | 346,833.73 | 381,392.64 | 495,465.50 | 466,811.31 | 485,514.72 | 455,963.48 | 2,631,981.38 |
| 402000 Shipping & Handling Sales | 1,288.92 | 13,657.81 | 14,445.14 | 7,224.13 | 882.21 | 605.63 | 38,103.84 |
| 403000 Wholesale/Retail Sales | 242,384.00 | | 6,790.32 | 68,310.00 | 49,140.00 | 146,632.48 | 513,256.80 |
| **Total 400000 Sales** | **$ 590,526.65** | **$ 395,050.45** | **$ 516,700.96** | **$ 542,345.44** | **$ 535,536.93** | **$ 603,201.59** | **$ 3,183,362.02** |
| **404000 Revenue Adjustments** | | | | | | | 0.00 |
| 404200 Discounts | -39,609.62 | -54,777.51 | -65,669.49 | -33,323.47 | -86,519.83 | -32,970.69 | -312,870.61 |
| 404500 Chargebacks | 1,456.91 | -799.67 | -77.60 | -1,001.28 | -533.66 | -832.92 | -1,788.22 |
| 405000 Refunds | -13,708.30 | -7,424.64 | -8,432.69 | -9,773.29 | -9,231.01 | -9,813.44 | -58,383.37 |
| **Total 404000 Revenue Adjustments** | **-$ 51,861.01** | **-$ 63,001.82** | **-$ 74,179.78** | **-$ 44,098.04** | **-$ 96,284.50** | **-$ 43,617.05** | **-$ 373,042.20** |
| **Total Income** | **$ 538,665.64** | **$ 332,048.63** | **$ 442,521.18** | **$ 498,247.40** | **$ 439,252.43** | **$ 559,584.54** | **$ 2,810,319.82** |
| **Cost of Goods Sold** | | | | | | | |
| **500000 Cost of Goods Sold** | | | | | | | 0.00 |
| 502000 Fulfillment Costs | 580.93 | | 0.00 | | | 4,103.10 | 4,684.03 |
| 503000 Shipping & Handling Cost | 56,768.01 | 84,197.02 | 68,898.71 | 84,715.88 | 72,567.73 | 20,301.53 | 387,448.88 |
| 504500 Inventory COGS | 66,064.60 | 65,551.74 | 85,437.64 | 114,089.69 | 97,590.60 | 139,304.82 | 568,039.09 |
| 506000 Payment Processing Fees | 12,721.18 | 13,016.55 | 16,548.31 | 16,639.38 | 14,900.00 | 15,883.21 | 89,708.63 |
| **Total 500000 Cost of Goods Sold** | **$ 136,134.72** | **$ 162,765.31** | **$ 170,884.66** | **$ 215,444.95** | **$ 185,058.33** | **$ 179,592.66** | **$ 1,049,880.63** |
| **Total Cost of Goods Sold** | **$ 136,134.72** | **$ 162,765.31** | **$ 170,884.66** | **$ 215,444.95** | **$ 185,058.33** | **$ 179,592.66** | **$ 1,049,880.63** |
| **Gross Profit** | **$ 402,530.92** | **$ 169,283.32** | **$ 271,636.52** | **$ 282,802.45** | **$ 254,194.10** | **$ 379,991.88** | **$ 1,760,439.19** |
| **Expenses** | | | | | | | |
| **600000 Sales, General, and Administrative Expenses** | | | | | | | 0.00 |
| **601000 Sales & Marketing** | | | | | | | 0.00 |
| **601001 Paid Ads** | | | | | | | 0.00 |
| 601101 Facebook Advertising | 115,372.25 | 106,007.01 | 159,571.88 | 167,238.68 | 148,779.83 | 181,856.15 | 878,825.80 |
| 601201 Google Advertising | 75,844.27 | 49,051.43 | 58,339.60 | 59,598.17 | 42,174.51 | 47,444.51 | 332,452.49 |
| 601401 Snapchat Advertising | | 1,328.22 | | | | | 1,328.22 |
| 601501 Other Advertising | 5,521.02 | 26,118.52 | 32,061.39 | 17,488.10 | 9,357.50 | 15,615.99 | 106,162.52 |
| 601601 Microsoft Advertising | 2,041.77 | 2,906.61 | | | | | 4,948.38 |
| 601801 TikTok Advertising | | | | 2,240.00 | 1,155.83 | 3,799.18 | 7,195.01 |
| **Total 601001 Paid Ads** | **$ 198,779.31** | **$ 185,411.79** | **$ 249,972.87** | **$ 246,564.95** | **$ 201,467.67** | **$ 248,715.83** | **$ 1,330,912.42** |
| 601005 Influencer Marketing | 0.00 | | | | | | 0.00 |
| **Total 601000 Sales & Marketing** | **$ 198,779.31** | **$ 185,411.79** | **$ 249,972.87** | **$ 246,564.95** | **$ 201,467.67** | **$ 248,715.83** | **$ 1,330,912.42** |
| **602000 Labor Costs** | | | | | | | 0.00 |
| 602001 Wages | 27,278.48 | 8,131.86 | | | | | 35,410.34 |
| 602002 Bonuses | | 3,000.00 | | | | | 3,000.00 |
| 602004 Payroll Taxes | 2,953.70 | 892.71 | | | | | 3,846.41 |
| 602005 Employee Benefits | 384.58 | -79.23 | | | | | 305.35 |
| 602006 Workers' Compensation | 88.97 | 62.81 | | | | | 151.78 |
| 602007 Payroll Processing Fees | 792.00 | 99.00 | | -98.15 | | | 792.85 |
| 602008 Education | | | | | | 249.37 | 249.37 |
| **Total 602000 Labor Costs** | **$ 31,497.73** | **$ 12,107.15** | **$ 0.00** | **-$ 98.15** | **$ 0.00** | **$ 249.37** | **$ 43,756.10** |
| 603000 Software & Web Services | 10,031.67 | 6,246.80 | 9,697.46 | 14,224.39 | 30,681.18 | 14,510.56 | 85,392.06 |
| **604000 Professional Fees** | | | | | | | 0.00 |
| 604100 Legal | | | | | | 4,500.00 | 4,500.00 |
| 604200 Accounting | 4,001.25 | 7,269.00 | 2,283.75 | 1,196.00 | 5,000.00 | | 19,750.00 |
| 604400 Contractors & Consultants | 35,748.99 | 16,315.31 | 17,793.72 | 18,004.84 | 2,452.91 | 15,854.36 | 106,170.13 |
| 604500 Agency Services | 1,000.00 | | | 26,181.04 | | 24,411.56 | 51,592.60 |
| **Total 604000 Professional Fees** | **$ 40,750.24** | **$ 23,584.31** | **$ 20,077.47** | **$ 45,381.88** | **$ 7,452.91** | **$ 44,765.92** | **$ 182,012.73** |
| 605000 Travel Expenses | 593.23 | 2,072.83 | 830.47 | 7,063.22 | 388.40 | 117.34 | 11,065.49 |
| 608000 Insurance Expense | 1,886.55 | 1,886.55 | 1,886.55 | 1,886.55 | 2,136.86 | 418.29 | 10,101.35 |
| 610000 Office Supplies | 2,314.87 | 318.01 | 541.89 | 253.11 | -671.73 | 5,196.65 | 7,952.80 |
| 611000 Telephone / Internet Expense | 116.41 | | | | | | 116.41 |
| 613000 Bank Charges | 194.15 | 37.41 | 45.00 | | | | 276.56 |
| 614000 Rent Expense | 95.00 | 238.16 | | 62.91 | 51.50 | 51.50 | 499.07 |
| 615000 Gifts | | 155.00 | | | | | 155.00 |
| 616000 Donations | | | 145.39 | | | | 145.39 |
| **Total 600000 Sales, General, and Administrative Expenses** | **$ 286,259.16** | **$ 232,058.01** | **$ 283,197.10** | **$ 315,338.86** | **$ 241,506.79** | **$ 314,025.46** | **$ 1,672,385.38** |
| **700000 Research & Development Expenses** | | | 50.94 | | | | 50.94 |
| 710000 Contractors & Consultants - R&D | | 800.00 | | | | | 800.00 |
| **Total 700000 Research & Development Expenses** | **$ 0.00** | **$ 800.00** | **$ 50.94** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 850.94** |
| **800000 Other Operating Expenses** | | | | | | | 0.00 |
| 820000 Amortization Expense | 18.35 | 18.35 | 18.35 | 18.35 | 18.35 | 18.35 | 110.10 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total 800000 Other Operating Expenses** | $ 18.35 | $ 18.35 | $ 18.35 | $ 18.35 | $ 18.35 | $ 18.35 | $ 110.10 |
| **Total Expenses** | $ 286,277.51 | $ 232,876.36 | $ 283,266.39 | $ 315,357.21 | $ 241,525.14 | $ 314,043.81 | $ 1,673,346.42 |
| **Net Operating Income** | $ 116,253.41 | -$ 63,593.04 | $ 11,629.87 | -$ 32,554.76 | $ 12,668.96 | $ 65,948.07 | $ 87,092.77 |
| **Other Income** | | | | | | | |
|   Interest Earned | | | | | | 0.04 | 0.04 |
| **Total Other Income** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.04 | $ 0.04 |
| **Other Expenses** | | | | | | | |
|   Unrealized Gain or Loss | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|   900000 Other (Income) / Expenses | | | | | | | 0.00 |
|     901000 Interest (Income) / Expense | 3,079.08 | 10,981.60 | 823.84 | 821.44 | -787.67 | 12,459.50 | 27,377.79 |
|     902000 Taxes & Licenses | | 2,161.48 | 386.44 | 958.78 | 178.11 | | 3,684.81 |
|     904000 Other Expenses | | | -680.43 | | | | -680.43 |
|     905000 Exchange Gain/Loss | 0.00 | -0.38 | | 3.79 | -0.08 | | 3.33 |
|   **Total 900000 Other (Income) / Expenses** | $ 3,079.08 | $ 13,142.70 | $ 529.85 | $ 1,784.01 | -$ 609.64 | $ 12,459.50 | $ 30,385.50 |
| **Total Other Expenses** | $ 3,079.08 | $ 13,142.70 | $ 529.85 | $ 1,784.01 | -$ 609.64 | $ 12,459.50 | $ 30,385.50 |
| **Net Other Income** | -$ 3,079.08 | -$ 13,142.70 | -$ 529.85 | $ 1,784.01 | $ 609.64 | -$ 12,459.46 | -$ 30,385.46 |
| **Net Income** | $ 113,174.33 | -$ 76,735.74 | -$ 12,159.72 | -$ 34,338.77 | $ 13,278.60 | $ 53,488.61 | $ 56,707.31 |

**Gleamin Inc.**
**Statement of Cash Flow**
**January 2021 - December 2021**

| | Jan 2021 | Feb 2021 | Mar 2021 | Apr 2021 | May 2021 | Jun 2021 | Jul 2021 | Aug 2021 | Sep 2021 | Oct 2021 | Nov 2021 | Dec 2021 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPERATING ACTIVITIES | | | | | | | | | | | | | |
| Net Income | $ 142,407 | $ 46,336 | $ 47,348 | $ 54,628 | $ (11,024) | $ (92,526) | $ (139,681) | $ (141,126) | $ (102,995) | $ (247,498) | $ (483,449) | $ (376,769) | $ (1,304,349) |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | | | | | | | | | | | | | $ - |
| 120000 Accounts Receivable | $ (63,480) | $ 63,480 | $ - | $ (138,000) | $ 138,000 | $ - | $ - | $ - | | $ - | $ (6,000) | | $ (6,000) |
| 131100 Other Current Assets:Prepaids:Prepaid Expenses | $ 4,053 | $ (4,790) | $ 1,009 | $ (2,792) | $ 6,743 | $ 3,540 | $ (18,643) | $ 1,557 | $ 2,385 | $ 2,385 | $ (7,516) | $ 4,034 | $ (8,035) |
| 131200 Other Current Assets:Prepaids:Prepaid Rent | | $ (8,281) | $ 4,140 | $ 4,140 | | | | | | | | | $ - |
| 131300 Other Current Assets:Prepaids:Prepaid Benefits | | | | $ (3,204) | $ - | $ - | $ - | $ 674 | $ 21 | $ (1,793) | $ - | $ 609 | $ (3,694) |
| 131400 Other Current Assets:Prepaids:Prepaid Interest | | | | | | | | | $ (24,852) | $ (40,894) | $ 8,133 | $ 9,126 | $ (48,486) |
| 133100 Other Current Assets:Clearing Account:Stripe Clearing | $ (2,178) | $ (3,188) | $ 5,384 | $ (927) | $ (3,118) | $ 2,440 | $ (1,121) | $ (336) | $ 218 | $ (3,894) | $ 3,273 | $ 2,412 | $ (1,035) |
| 133200 Other Current Assets:Clearing Account:Shopify Clearing | $ (10,881) | $ (13,691) | $ 20,529 | $ 4,006 | $ (83,046) | $ 73,687 | $ (8,400) | $ 27,581 | $ 10,726 | $ (35,218) | $ (6,597) | $ 34,285 | $ 12,980 |
| 133300 Other Current Assets:Clearing Account:Afterpay Clearing | $ (14,338) | $ (6,802) | $ 15,697 | $ (592) | $ (26,283) | $ 32,715 | $ (3,554) | $ 7,227 | $ (3,820) | $ (6,230) | $ (997) | $ 12,255 | $ 5,277 |
| 133400 Other Current Assets:Clearing Account:Other Clearing | | | | $ (1,753) | $ 1,753 | | | | | $ - | $ (15,105) | $ 15,105 | $ - |
| 136000 Other Current Assets:Accrued Revenue | | | | | $ (10,707) | $ 10,707 | | | | | | | $ - |
| 139000 Other Current Assets:Inventory | $ (83,130) | $ 196 | $ (65,998) | $ (49,326) | $ (223,775) | $ (51,143) | $ (22,108) | $ (125,025) | $ (133,996) | $ (59,421) | $ (3,326) | $ (129,242) | $ (946,294) |
| Inventory Asset | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | | $ - | $ (27,942) | $ (27,942) |
| 169000 Intangible Assets:Accumulated Amortization | $ 18 | $ 18 | $ 18 | $ 18 | $ 18 | $ 18 | $ 18 | $ 18 | $ 18 | $ 18 | $ 18 | $ 18 | $ 220 |
| 210000 Accounts Payable | $ (19,510) | $ 31,527 | $ 12,154 | $ (25,574) | $ 22,588 | $ 15,576 | $ 43,936 | $ (69,624) | $ 144,743 | $ 56,496 | $ 16,483 | $ 578,820 | $ 807,615 |
| 221000 Credit Cards:AMEX Platinum Card (2-63008) | $ 120,405 | $ (23,211) | $ 93,217 | $ (121,051) | $ (11,615) | $ 19,404 | $ (34,301) | $ 892 | $ 184,637 | $ (18,547) | $ (193,579) | $ (89,913) | $ (73,662) |
| 222000 Credit Cards:Brex | $ 1,915 | $ (40,612) | $ (17,893) | $ (6,395) | $ (10,794) | $ 11,130 | $ 113,203 | $ 16,440 | $ (93,727) | $ 62,400 | $ 82,689 | $ 14,487 | $ 132,842 |
| 223000 Credit Cards:AMEX Business Platinum (4-51102) | | | | | | | | $ 110,459 | $ (12,601) | $ (77,956) | $ 61,012 | $ 128,035 | $ 208,950 |
| 224000 Credit Cards:Ramp | | | | | | | | | | $ 8,302 | $ (7,157) | $ (1,145) | $ - |
| 225000 Credit Cards:Trust Credit Card | | | | | | | | | | | $ 1,012 | $ 31,441 | $ 32,453 |
| 226000 Credit Cards:Jeeves Credit Card | | | | | | | | | | | $ 195,155 | $ 4,329 | $ 199,484 |
| 231500 Other Current Liabilities:BlueVine Loan | | | | | | | | | | $ 67,395 | $ (10,537) | $ (13,836) | $ 43,021 |
| 231600 Other Current Liabilities:Yardline Loan 2 | | | | | | | | | | $ 251,885 | $ (27,231) | $ 30,949 | $ 255,602 |
| 231700 Other Current Liabilities:Yardline Loan | | | | | | | | | $ 204,615 | $ (23,385) | $ (29,231) | $ (5,846) | $ 146,153 |
| 235100 Other Current Liabilities:Accruals:Accrued Expenses | $ (21,035) | $ 41,995 | $ (22,194) | $ (16,434) | $ (3,367) | | $ 8,105 | $ (7,961) | $ (144) | $ 213,265 | $ 524,680 | $ (549,956) | $ 166,954 |
| 236100 Other Current Liabilities:Taxes Payable:Sales Tax Payable | $ 18,930 | $ (2,462) | $ 34,500 | $ 4,378 | $ 20,589 | $ (21,600) | $ 11,042 | $ 11,259 | $ (5,243) | $ 9,094 | $ (7,939) | $ (24,319) | $ 48,231 |
| 236400 Other Current Liabilities:Taxes Payable:IL Tax Payable | $ 1 | | | | | | | | | | | | $ 1 |
| 236500 Other Current Liabilities:Taxes Payable:Federal Income Tax Payable | | | $ (12,807) | | | | | | | | | | $ (12,807) |
| 239000 Due to Settle | | | | | | | | $ 98,116 | | $ (98,116) | $ 86,427 | $ (42,342) | $ 44,086 |
| 239001 Due to Upside | | | | | | | | | | | $ 75,952 | | $ 75,952 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | **$ (69,230)** | **$ 42,461** | **$ 55,335** | **$ (350,300)** | **$ (182,078)** | **$ 96,474** | **$ 88,177** | **$ 71,275** | **$ 272,982** | **$ 305,786** | **$ 739,622** | **$ (18,636)** | **$ 1,051,868** |
| **Net cash provided by operating activities** | **$ 73,177** | **$ 88,797** | **$ 102,683** | **$ (295,672)** | **$ (193,102)** | **$ 3,948** | **$ (51,503)** | **$ (69,851)** | **$ 169,986** | **$ 58,289** | **$ 256,173** | **$ (395,406)** | **$ (252,481)** |
| FINANCING ACTIVITIES | | | | | | | | | | | | | |
| 308000 Opening Balance Equity | $ - | | | | | | | | | | $ 27,942 | | $ 27,942 |
| **Net cash provided by financing activities** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 27,942** | **$ -** | **$ 27,942** |
| **Net cash increase for period** | **$ 73,177** | **$ 88,797** | **$ 102,683** | **$ (295,672)** | **$ (193,102)** | **$ 3,948** | **$ (51,503)** | **$ (69,851)** | **$ 169,986** | **$ 58,289** | **$ 256,173** | **$ (367,464)** | **$ (224,539)** |
| | | | | | | | | | | | | | |
| Adjusted for cash burn | $ (73,177) | $ (88,797) | $ (102,683) | $ 295,672 | $ 193,102 | $ (3,948) | $ 51,503 | $ 69,851 | $ (169,986) | $ (58,289) | $ (256,173) | $ 395,406 | |

**Accrual Basis - In accordance with GAAP - Prepared by Kruze Consulting, Inc.**